# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** GEORGIA
## ATLANTA **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| CM VAUGHN, LLC | § | Case No. 1:08-64060-MGD |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

NEIL C GORDON, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 581,500.00<br>*(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 896,543.70 | Claims Discharged<br>Without Payment: NA |
| Total Expenses of Administration: 1,186,890.95 | |

3) Total gross receipts of $ 2,083,434.65 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 2,083,434.65 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 254,000.00 | $ 262,099.04 | $ 262,099.04 | $ 262,099.04 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,186,890.95 | 1,186,890.95 | 1,186,890.95 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 16,343.51 | 7,628.98 | 7,628.98 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 12,037,525.20 | 18,294,508.37 | 8,124,282.01 | 626,815.68 |
| **TOTAL DISBURSEMENTS** | $ 12,291,525.20 | $ 19,759,841.87 | $ 9,580,900.98 | $ 2,083,434.65 |

4)  This case was originally filed under chapter 11 on  03/03/2008 , and it was converted to chapter 7 on  04/22/2008 .  The case was pending for 119 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  04/02/2018                          By:/s/NEIL C GORDON, TRUSTEE

                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RESIDENCE: 565 Trowbrook Road, Atlanta, GA 30350 | 1110-000 | 682,500.00 |
| ACCOUNTS RECEIVABLE | 1121-000 | 25,000.00 |
| 2005 Freightliner | 1129-000 | 64,000.00 |
| 2006 Mercedes Benz CLS55 | 1129-000 | 61,000.00 |
| 2008 SL550 Mercedes | 1129-000 | 76,000.00 |
| BOATS AND ACCESSORIES | 1129-000 | 90,000.00 |
| CASH | 1129-000 | 195.64 |
| HOUSEHOLD GOODS | 1129-000 | 43,356.58 |
| OFFICE EQUIPMENT, FURNISHINGS & SUPPLIES | 1129-000 | 3,079.00 |
| Rolex Meteorite Arabic 18K Gold and Platinum Diamond Watch | 1129-000 | 12,000.00 |
| WEARING APPAREL | 1129-000 | 90.00 |
| 2007 Federal Tax Refund | 1224-000 | 234.00 |
| 10K Gold Ring | 1229-000 | 300.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 10K Gold Ring | 1229-000 | 300.00 |
| 2007 University of Miami Ring | 1229-000 | 400.00 |
| All Star Ring | 1229-000 | 500.00 |
| Baume & Mercier Watch | 1229-000 | 375.00 |
| Braves Jewelry | 1229-000 | 25.00 |
| COLLECTIBLE: Chipper Jones Bat | 1229-000 | 45.00 |
| COLLECTIBLE: Hockey Signed Framed Poster | 1229-000 | 150.00 |
| COLLECTIBLE: Michael Jordan Picture | 1229-000 | 500.00 |
| COLLECTIBLE: Misc. Coins | 1229-000 | 1,667.00 |
| Cuff Links | 1229-000 | 125.00 |
| Insurance Rebates | 1229-000 | 3,697.00 |
| REFUND: Parking Company of America | 1229-000 | 194.00 |
| Sporting Goods | 1229-000 | 10,044.00 |
| Terry Pendleton World Series Ring | 1229-000 | 2,150.00 |
| UTILITY REFUND: City of Atlanta Department of Finance (Publi | 1229-000 | 275.54 |
| Preference/Fraudulent Transfer:  American Express , et al. | 1241-000 | 600,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Preference/Fraudulent Transfer:  Associated Credit  Union | 1241-000 | 9,000.00 |
| Preference/Fraudulent Transfer:  Jessica Goodstein Taylor | 1241-000 | 1,500.00 |
| Preference/Fraudulent Transfer:  Manatt, Phelps & Phillips, | 1241-000 | 22,500.00 |
| Preference/Fraudulent Transfer: Amy Joanne Graybeal | 1241-000 | 19,550.00 |
| Preference/Fraudulent Transfer: Charels F. Vaughn | 1241-000 | 70,400.00 |
| Preference/Fraudulent Transfer: David W. Graybeal, Jr. | 1241-000 | 5,000.00 |
| Preference/Fraudulent Transfer: Jacqueline Ragland and Estat | 1241-000 | 250,000.00 |
| Preference/Fraudulent Transfer: Vivian H. Drake | 1241-000 | 25,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 2,281.89 |
| **TOTAL GROSS RECEIPTS** | | **$2,083,434.65** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chase Home Equity Loan | 4110-000 | 150,000.00 | 152,487.63 | 152,487.63 | 152,487.63 |
| | HSBC MORTGAGE CORPORATION | 4110-000 | 104,000.00 | 109,611.41 | 109,611.41 | 109,611.41 |
| TOTAL SECURED CLAIMS | | | $ 254,000.00 | $ 262,099.04 | $ 262,099.04 | $ 262,099.04 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Neil C Gordon | 2100-000 | NA | 85,753.04 | 85,753.04 | 85,753.04 |
| Neil C Gordon | 2200-000 | NA | 6,838.50 | 6,838.50 | 6,838.50 |
| USAA | 2420-000 | NA | 1,175.99 | 1,175.99 | 1,175.99 |
| 2008 HOA Dues | 2500-000 | NA | 264.45 | 264.45 | 264.45 |
| Campbell & Brannon L. L. C. | 2500-000 | NA | 130.00 | 130.00 | 130.00 |
| Union Bank | 2600-000 | NA | 38,540.79 | 38,540.79 | 38,540.79 |
| Clerk, United States Bankruptcy Court | 2700-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| County Taxes | 2820-000 | NA | 3,732.82 | 3,732.82 | 3,732.82 |
| U. S. TRUSTEE PAYMENT CENTER | 2950-000 | NA | 650.00 | 650.00 | 650.00 |
| ARNALL GOLDEN GREGORY LLP | 3110-000 | NA | 639,640.50 | 639,640.50 | 639,640.50 |
| ARNALL GOLDEN GREGORY LLP | 3120-000 | NA | 33,152.96 | 33,152.96 | 33,152.96 |
| Hays Financial Consulting, LLC | 3410-000 | NA | 229,439.00 | 229,439.00 | 229,439.00 |
| Hays Financial Consulting, LLC | 3420-000 | NA | 20,803.88 | 20,803.88 | 20,803.88 |
| Keller Williams Realty First Atlanta | 3510-000 | NA | 20,475.00 | 20,475.00 | 20,475.00 |
| RE/MAX GREATER ATLANTA | 3510-000 | NA | 20,475.00 | 20,475.00 | 20,475.00 |
| RE/MAX GREATER ATLANTA | 3520-000 | NA | 200.00 | 200.00 | 200.00 |
| Atlanta Antique & Estate Liquidators, Inc. | 3610-000 | NA | 11,923.32 | 11,923.32 | 11,923.32 |
| Elrod Auction Company, Inc. | 3610-000 | NA | 21,649.00 | 21,649.00 | 21,649.00 |
| Great Gatsby's Auction Galery, Inc. | 3610-000 | NA | 2,550.00 | 2,550.00 | 2,550.00 |
| Atlanta Antique & Estate Liquidators, Inc. | 3620-000 | NA | 120.00 | 120.00 | 120.00 |
| Elrod Auction Company, Inc. | 3620-000 | NA | 4,265.00 | 4,265.00 | 4,265.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Stampler Auctions, Inc. | 3620-000 | NA | 10,774.79 | 10,774.79 | 10,774.79 |
| Pinpoint Investigations, Inc. | 3991-000 | NA | 30,336.91 | 30,336.91 | 30,336.91 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 1,186,890.95 | $ 1,186,890.95 | $ 1,186,890.95 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 20 | FULTON COUNTY TAX COMMISSIONER | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 21 | FULTON COUNTY TAX COMMISSIONER | 5800-000 | NA | 8,714.53 | 0.00 | 0.00 |
| 1 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 7,628.98 | 7,628.98 | 7,628.98 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $ NA | $ 16,343.51 | $ 7,628.98 | $ 7,628.98 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Floyd Wilkinson | | 608,792.34 | NA | NA | 0.00 |
| | Judee Haas Living Trust | | 350,000.00 | NA | NA | 0.00 |
| | Lori Atchley | | 732,946.24 | NA | NA | 0.00 |
| | William Towe | | 290,000.00 | NA | NA | 0.00 |
| 49 | *****LARRY A. WERNE | 7100-000 | 131,000.00 | 46,414.84 | 46,414.84 | 4,548.50 |
| 46 | ****Mr&Mrs Mark Schrock | 7100-000 | 200,000.00 | 328,184.73 | 328,184.73 | 32,161.05 |
| 48 | ****Mr&Mrs Mark Schrock | 7100-000 | NA | 328,184.73 | 0.00 | 0.00 |
| 30 | ***Lisa D. Cannon | 7100-000 | NA | 300.00 | 300.00 | 29.79 |
| 25 | **DANEIL R AND/OR JACQUELINE R. JOHNSON | 7100-000 | NA | 100,000.00 | 100,000.00 | 9,799.68 |
| 26 | **DANEIL R AND/OR JACQUELINE R. JOHNSON | 7100-000 | NA | 200,000.00 | 0.00 | 0.00 |
| 12 | *John R. Martinson, Sr. | 7100-000 | NA | 150,000.00 | 0.00 | 0.00 |
| 19 | *JOHN R. MARTINSON, Sr. | 7100-000 | NA | 150,000.00 | 150,000.00 | 14,888.91 |
| 2 | Anita Taylor | 7100-000 | 30,990.79 | 31,000.00 | 25,000.00 | 2,449.92 |
| 28 | Bill Hullander | 7100-000 | 57,000.00 | 50,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 | Catherine J. Hocking | 7100-000 | 68,000.00 | 100,000.00 | 50,000.00 | 4,899.84 |
| 11 | Ch. 7 Trustee of Mary Ann S. William Manera | 7100-000 | 50,000.00 | 1,015,499.70 | 121,700.00 | 11,926.21 |
| 14 | Charles E. Haworth IRA | 7100-000 | 969,549.51 | 46,646.05 | 0.00 | 0.00 |
| 36 | Charles F. Vaughn | 7100-000 | NA | 510,135.76 | 502,435.76 | 49,237.08 |
| 39 | Charles F. Vaughn | 7100-000 | NA | 510,135.76 | 0.00 | 0.00 |
| 11 | DALE W RODRIQUEZ AND JESSICA L BEERMAN | 7100-000 | NA | 99,418.29 | 99,418.29 | 9,742.67 |
| 11 | DALE W. RODRIQUEZ AND JESSICA L. BEERMAN | 7100-000 | NA | 102,800.48 | 0.00 | 0.00 |
| 18 | Deborah C. Wilson | 7100-000 | NA | 223,466.50 | 0.00 | 0.00 |
| 19 | Deborah C. Wilson | 7100-000 | NA | 26,749.85 | 0.00 | 0.00 |
| 23 | Deborah C. Wilson | 7100-000 | NA | 223,466.50 | 223,466.50 | 21,898.99 |
| 24 | Deborah C. Wilson | 7100-000 | NA | 26,749.85 | 26,749.85 | 2,621.40 |
| 15 | Dixie L. Haworth IRA | 7100-000 | NA | 26,836.00 | 0.00 | 0.00 |
| 35 | Drake Cannon (UTMA) | 7100-000 | NA | 350.00 | 0.00 | 0.00 |
| 34 | Dylan Cannon (UTMA) | 7100-000 | NA | 350.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 27 | Estate of RW Ragland and Jacqueline Sue Ragland | 7100-000 | NA | 1,501,743.74 | 0.00 | 0.00 |
| 43 | Estate of RW Ragland and Jacqueline Sue Ragland | 7100-000 | 4,500,000.00 | 1,501,743.74 | 1,212,278.25 | 58,185.44 |
| 16 | Happy Cooling Co. Ltd | 7100-000 | NA | 50,000.00 | 50,000.00 | 4,899.84 |
| 27 | Hullco, Inc | 7100-000 | 110,000.00 | 100,000.00 | 100,000.00 | 9,799.68 |
| 1 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 200.00 | 200.00 | 19.60 |
| 10 | Jacqueline R. Johnson | 7100-000 | NA | 200,000.00 | 0.00 | 0.00 |
| 9 | Jacqueline R. Johnson | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 42 | Jacqueline Ragland Executor Estate Of Rw Ragland | 7100-000 | NA | 287,163.08 | 231,811.56 | 11,126.21 |
| 26 | Jacqueline Ragland Executor, Estate of RW Ragland | 7100-000 | NA | 287,163.08 | 0.00 | 0.00 |
| 28 | Jacqueline Sue Ragland | 7100-000 | NA | 2,102,084.78 | 0.00 | 0.00 |
| 44 | Jacqueline Sue Ragland | 7100-000 | NA | 2,102,084.78 | 1,696,901.80 | 81,445.81 |
| 17 | James F. Wilson | 7100-000 | NA | 361,909.50 | 0.00 | 0.00 |
| 22 | James F. Wilson | 7100-000 | NA | 361,909.50 | 352,909.50 | 34,584.00 |
| 14 | James Tanti Sep Ira | 7100-000 | NA | 19,446.33 | 19,446.33 | 1,905.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15 | James Tanti Sep Ira | 7100-000 | 138,000.00 | 48,967.42 | 48,967.42 | 4,798.65 |
| 6 | Jefferson and Debra Hart | 7100-000 | NA | 28,665.14 | 24,226.82 | 2,374.15 |
| 4 | Jefferson Capital Systems, LLC | 7100-000 | NA | 1,138.00 | 0.00 | 0.00 |
| 38 | JERE LUCKEY | 7100-000 | 190,000.00 | 200,000.00 | 200,000.00 | 19,599.35 |
| 30 | Jim Smartt | 7100-000 | 218,000.00 | 435,613.24 | 150,000.00 | 14,699.52 |
| 16 | Jordan Kitt's Music | 7100-000 | NA | 8,109.30 | 8,109.30 | 794.68 |
| 23 | Kenneth E. & Vivian F. Drake | 7100-000 | NA | 4,000.00 | 0.00 | 0.00 |
| 24 | Kenneth E. & Vivian F. Drake | 7100-000 | NA | 51,500.00 | 0.00 | 0.00 |
| 32 | Kenneth E. Drake | 7100-000 | NA | 51,500.00 | 51,500.00 | 5,046.83 |
| 45 | Kenneth E. Drake | 7100-000 | NA | 4,000.00 | 0.00 | 0.00 |
| 49 | LARRY A. WERNE | 7100-000 | NA | 130,194.33 | 0.00 | 0.00 |
| 49 | Larry Werne | 7100-000 | NA | 178,609.17 | 0.00 | 0.00 |
| 31 | Leon Jay Morton | 7100-000 | 20,000.00 | 29,860.00 | 0.00 | 0.00 |
| 22 | Lisa D. Cannon | 7100-000 | NA | 45,440.82 | 0.00 | 0.00 |
| 47 | Marsha Benson | 7100-000 | 104,724.34 | 92,000.00 | 92,000.00 | 9,015.70 |
| 25 | Michael Trace Ragland | 7100-000 | NA | 248,664.09 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 41 | Michael Trace Ragland | 7100-000 | 250,000.00 | 248,664.09 | 138,143.72 | 13,537.64 |
| 10 | Mike Hehn | 7100-000 | NA | 76,402.73 | 65,000.00 | 6,369.79 |
| 5 | Mike Hehn | 7100-000 | 76,402.93 | 152,805.46 | 0.00 | 0.00 |
| 13 | Mr. & Mrs. Charles Haworth | 7100-000 | NA | 313,716.31 | 0.00 | 0.00 |
| 37 | Mr. & Eric Vanderhoof | 7100-000 | 13,000.00 | 12,668.26 | 12,668.26 | 1,241.45 |
| 13 | Mr. & Mrs. Jerry Neely | 7100-000 | 210,000.00 | 209,863.49 | 104,428.76 | 10,233.68 |
| 6 | Mr. & Mrs. Kevin D. Jellerson | 7100-000 | NA | 12,549.11 | 0.00 | 0.00 |
| 8 | Mr. & Mrs. Kevin D. Jellerson | 7100-000 | NA | 20,943.66 | 0.00 | 0.00 |
| 9 | Mr. & Mrs. Kevin D. Jellerson | 7100-000 | 38,000.00 | 29,723.19 | 0.00 | 0.00 |
| 31 | Mr. Mrs. Lloyd Schrock | 7100-000 | 1,020,000.00 | 609,354.00 | 583,505.75 | 57,181.68 |
| 3 | Portfolio Recovery Associates, LLC | 7100-000 | NA | 3,797.08 | 0.00 | 0.00 |
| 4 | Richard Hocking | 7100-000 | 95,737.81 | 95,737.81 | 0.00 | 0.00 |
| 17 | Richard Wedmann | 7100-000 | 201,000.00 | 160,315.65 | 112,774.29 | 11,051.51 |
| 7 | Richard Wedmann | 7100-000 | NA | 160,315.65 | 0.00 | 0.00 |
| 4 | RICHARK HOCKING | 7100-000 | NA | 87,779.67 | 87,779.67 | 8,602.12 |
| 12 | Russell D. Nobitt | 7100-000 | NA | 79,974.70 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 18 | SANDRA WEDMANN | 7100-000 | NA | 40,402.59 | 29,307.63 | 2,872.05 |
| 8 | Sandra Wedmann | 7100-000 | NA | 40,402.59 | 0.00 | 0.00 |
| 1 | Sprint Nextel -- Correspondence | 7100-000 | NA | 295.35 | 295.35 | 28.95 |
| 50 | Stacey S. Belding | 7100-000 | NA | 60,000.00 | 60,000.00 | 5,879.81 |
| 29 | W Matt & Jenny Hullander | 7100-000 | 310,000.00 | 178,802.39 | 178,802.39 | 17,522.06 |
| 40 | Wendy Custard | 7100-000 | 870,000.00 | 584,800.00 | 584,800.00 | 57,308.51 |
| 5 | Deborah A. Riley | 7100-000 | NA | 1,873.13 | 1,175.73 | 0.00 |
| 5a | Deborah A. Riley | 7100-001 | NA | 0.00 | 1,175.73 | 115.22 |
| 7 | Deborah A. Riley | 7100-000 | NA | 5,797.59 | 3,638.60 | 0.00 |
| 7a | Deborah A. Riley | 7100-001 | NA | 0.00 | 3,638.60 | 356.57 |
| 51 | Derek Towe | 7100-000 | 90,000.00 | 80,786.40 | 23,520.00 | 1,128.88 |
| 51a | Derek Towe | 7100-001 | NA | 0.00 | 23,520.00 | 1,176.00 |
| 29 | Drake Cannon (UTMA) | 7100-000 | NA | 300.00 | 300.00 | 15.00 |
| 29a | Drake Cannon (UTMA) | 7100-001 | NA | 0.00 | 300.00 | 14.40 |
| 20 | Elizabeth Morton | 7100-000 | 16,381.24 | 27,266.81 | 27,266.81 | 1,308.72 |
| 20a | Elizabeth Morton | 7100-001 | NA | 0.00 | 27,266.81 | 1,363.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Laura Crowell | 7100-000 | 58,000.00 | 35,794.43 | 24,461.60 | 1,223.08 |
| 3a | Laura Crowell | 7100-001 | NA | 0.00 | 24,461.60 | 1,174.08 |
| 33 | Lisa D. Cannon | 7100-000 | NA | 45,440.82 | 45,440.82 | 2,272.04 |
| 33a | Lisa D. Cannon | 7100-001 | NA | 0.00 | 45,440.82 | 2,181.01 |
| 2 | Rjm Acquisitions Llc | 7100-000 | NA | 95.00 | 95.00 | 9.31 |
| 52 | William and Crystal Dye | 7100-000 | 20,000.00 | 16,152.43 | 1,526.56 | 73.27 |
| 52a | William and Crystal Dye | 7100-001 | NA | 0.00 | 1,526.56 | 76.33 |
| 53 | David W. Graybeal | 7300-000 | NA | 71,288.90 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 12,037,525.20 | $ 18,294,508.37 | $ 8,124,282.01 | $ 626,815.68 |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 08-64060 | MGD | Judge: | Mary Grace Diehl | Trustee Name: | NEIL C GORDON, TRUSTEE |
| --- | --- | --- | --- | --- | --- | --- |
| Case Name: | CM VAUGHN, LLC | | | | Date Filed (f) or Converted (c): | 04/22/2008 (c) |
| | | | | | 341(a) Meeting Date: | 05/28/2008 |
| For Period Ending: | 04/02/2018 | | | | Claims Bar Date: | 12/29/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  RESIDENCE: 565 Trowbrook Road, Atlanta, GA 30350 | 850,000.00 | 596,000.00 | | 682,500.00 | FA |
| 2.  HOUSEHOLD GOODS | 15,000.00 | 15,000.00 | | 43,356.58 | FA |
| 3.  WEARING APPAREL | 5,000.00 | 5,000.00 | | 90.00 | FA |
| 4.  WATCHES<br><br>Debtor lumped all watches into one category. Watches are below broken out as Asset Nos. 54 & 55. | 10,000.00 | 10,000.00 | OA | 0.00 | FA |
| 5.  STOCK & INTERESTS: CTC, INC. | 350,000.00 | 0.00 | OA | 0.00 | FA |
| 6.  IDERTAINMENT MEDIA HOLDINGS, LLC<br><br>51% interest | 75,000.00 | 0.00 | OA | 0.00 | FA |
| 7.  VEHICLES<br><br>Debtor lumped all vehicles into one category. Vehicles are below broken out individually. | 150,000.00 | 0.00 | OA | 0.00 | FA |
| 8.  BOATS AND ACCESSORIES | 140,000.00 | 140,000.00 | | 90,000.00 | FA |
| 9.  JEWELRY (u)<br><br>Lumped under one category. Jewelry items below broken out individually. | Unknown | 0.00 | OA | 0.00 | FA |
| 10.  Preference/Fraudulent Transfer: Charels F. Vaughn (u)<br><br>Adversary No. 08-06444 | Unknown | 0.00 | | 70,400.00 | FA |
| 11.  2007 Federal Tax Refund (u) | Unknown | 0.00 | | 234.00 | FA |
| 12.  Insurance Rebates (u) | Unknown | 0.00 | | 3,697.00 | FA |
| 13.  REFUND: Parking Company of America (u) | Unknown | 0.00 | | 194.00 | FA |
| 14.  UTILITY REFUND: City of Atlanta Department of Finance (Publi (u) | Unknown | 0.00 | | 275.54 | FA |
| 15.  CASH | 10,000.00 | 10,000.00 | | 195.64 | FA |
| 16.  ACCOUNTS RECEIVABLE | 43,000.00 | 43,000.00 | | 25,000.00 | FA |

**FORM 1**
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 08-64060 | MGD | Judge: | Mary Grace Diehl | Trustee Name: | NEIL C GORDON, TRUSTEE |
|---|---|---|---|---|---|---|

| Case Name: | CM VAUGHN, LLC | | | | Date Filed (f) or Converted (c): | 04/22/2008 (c) |
|---|---|---|---|---|---|---|

341(a) Meeting Date:    05/28/2008

For Period Ending:    04/02/2018

Claims Bar Date:    12/29/2008

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 17.  OFFICE EQUIPMENT, FURNISHINGS & SUPPLIES | 7,500.00 | 7,500.00 | | 3,079.00 | FA |
| 18.  Preference/Fraudulent Transfer: Vivian H. Drake (u)<br><br>Adversary No. 10-06072 | Unknown | 25,000.00 | | 25,000.00 | FA |
| 19.  Preference/Fraudulent Transfer: Jacqueline Ragland and Estat (u)<br><br>AP # 09-06753 | Unknown | 745,000.00 | | 250,000.00 | FA |
| 20.  Preference/Fraudulent Transfer:  Noblitt (u)<br><br>AP # 10-6031. Dismissed 6/24/13 | Unknown | 260,000.00 | OA | 0.00 | FA |
| 21.  Preference/Fraudulent Transfer: Haworth (u)<br><br>AP 10-06446 Dismissed 8/28/09<br>AP 10-06043 still pending. Dismissed 5/30/13 | Unknown | 273,507.36 | OA | 0.00 | FA |
| 22.  Preference/Fraudulent Transfer: Amy Joanne Graybeal (u)<br><br>AP# 10-06071; Settlement approved by the Court on March 25, 2011. Estate to recover the value of the 2004 Porsche Boxster + $9000.00 from Associated Credit Union | Unknown | 369,500.00 | | 19,550.00 | FA |
| 23.  Preference/Fraudulent Transfer: Darren K. Gibson (u)<br><br>AP # 10-6084: Order on Motion for Default Judgment in the amount of $47,000.00 entered 2/3/11; uncollectible. | Unknown | 47,000.00 | OA | 0.00 | FA |
| 24.  Preference/Fraudulent Transfer:  Joseph G. Cherry (u)<br><br>AP # 10-06085 | Unknown | 13,715.71 | OA | 0.00 | FA |
| 25.  Preference/Fraudulent Transfer:  Associated Credit  Union (u)<br><br>AP # 10-06104 Dismissed with Prejudice<br>AP# 10-06071; Settlement approved by the Court on March 25, 2011.  Estate to recover the value of the 2004 Porsche Boxster from Amy Graybeal + $9000.00 from Associated Credit Union | Unknown | 31,290.60 | | 9,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 08-64060 | MGD | Judge: | Mary Grace Diehl | Trustee Name: | NEIL C GORDON, TRUSTEE |
|---|---|---|---|---|---|---|

Case Name:     CM VAUGHN, LLC

Date Filed (f) or Converted (c):    04/22/2008 (c)

341(a) Meeting Date:    05/28/2008

For Period Ending:    04/02/2018

Claims Bar Date:    12/29/2008

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 26.  Preference/Fraudulent Transfer: David W. Graybeal, Jr. (u)  AP # 10-06105. Settled for $5,000.00 | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 27.  Preference/Fraudulent Transfer:  Kathy and John Martinson (u)  Adversary Proceeding No. 10-06106 | 0.00 | 10,000.00 | OA | 0.00 | FA |
| 28.  Preference/Fraudulent Transfer:Beau Rivage Resorts, et al. (u)  AP # 10-06107; Dismissed with Prejudice 1/27/11. | 0.00 | 355,000.00 | OA | 0.00 | FA |
| 29.  VOID (u)  Duplicate Entry | Unknown | 0.00 | OA | 0.00 | FA |
| 30.  VOID (u) | Unknown | 0.00 | OA | 0.00 | FA |
| 31.  Preference/Fraudulent Transfer: Kevin Jefferson (u)  AP # 10-06108; Voluntarily Dismissed 6/24/10 | 0.00 | 30,000.00 | OA | 0.00 | FA |
| 32.  Preference/Fraudulent Transfer:  Manatt, Phelps & Phillips, (u)  AP # 10-06109 | 0.00 | 46,086.23 | | 22,500.00 | FA |
| 33.  Preference/Fraudulent Transfer:  American Express , et al. (u)  AP # 10-06110 | 0.00 | 1,490,326.11 | OA | 600,000.00 | FA |
| 34.  VOID (u)  Duplicate Entry | Unknown | 0.00 | OA | 0.00 | FA |
| 35.  VOID (u)  Duplicate Entry | Unknown | 0.00 | OA | 0.00 | FA |
| 36.  Preference/Fraudulent Transfer:  Jessica Goodstein Taylor (u)  Adversary No. 10-06111 | 0.00 | 81,334.45 | | 1,500.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 08-64060 | MGD | Judge: | Mary Grace Diehl | Trustee Name: | NEIL C GORDON, TRUSTEE |
|---|---|---|---|---|---|---|

Case Name:   CM VAUGHN, LLC

For Period Ending:   04/02/2018

Date Filed (f) or Converted (c):   04/22/2008 (c)

341(a) Meeting Date:   05/28/2008

Claims Bar Date:   12/29/2008

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 37.  2008 SL550 Mercedes<br><br>Scheduled only as above Asset No. 7 Vehicles | 0.00 | 76,000.00 | | 76,000.00 | FA |
| 38.  2006 Mercedes Benz CLS55<br><br>Scheduled under Asset No. 7 Vehicles | 0.00 | 61,000.00 | | 61,000.00 | FA |
| 39.  2005 Freightliner<br><br>Scheduled under Asset No. 7 Vehicles | 0.00 | 64,000.00 | | 64,000.00 | FA |
| 40.  Cuff Links (u) | 0.00 | 125.00 | | 125.00 | FA |
| 41.  All Star Ring (u) | Unknown | 500.00 | | 500.00 | FA |
| 42.  2007 University of Miami Ring (u) | Unknown | 400.00 | | 400.00 | FA |
| 43.  Terry Pendleton World Series Ring (u) | Unknown | 2,150.00 | | 2,150.00 | FA |
| 44.  10K Gold Ring (u) | Unknown | 300.00 | | 300.00 | FA |
| 45.  10K Gold Ring (u) | Unknown | 300.00 | | 300.00 | FA |
| 46.  Baume & Mercier Watch (u)<br><br>Scheduled under Asset No. 4 Vehicles | Unknown | 375.00 | | 375.00 | FA |
| 47.  COLLECTIBLE: Chipper Jones Bat (u) | Unknown | 45.00 | | 45.00 | FA |
| 48.  Sporting Goods (u) | Unknown | 10,044.00 | | 10,044.00 | FA |
| 49.  1998 Toyota Forerunner<br><br>Scheduled as  Asset No. 7 Vehicles | 0.00 | 0.00 | OA | 0.00 | FA |
| 50.  COLLECTIBLE: Michael Jordan Picture (u) | Unknown | 500.00 | | 500.00 | FA |
| 51.  COLLECTIBLE: Hockey Signed Framed Poster (u) | Unknown | 150.00 | | 150.00 | FA |
| 52.  COLLECTIBLE: Misc. Coins (u) | Unknown | 1,667.00 | | 1,667.00 | FA |
| 53.  Braves Jewelry (u) | Unknown | 25.00 | | 25.00 | FA |

Page: 5

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 08-64060 | MGD | Judge: | Mary Grace Diehl | | Trustee Name: | NEIL C GORDON, TRUSTEE |
|---|---|---|---|---|---|---|---|
| Case Name: | CM VAUGHN, LLC | | | | | Date Filed (f) or Converted (c): | 04/22/2008 (c) |
| | | | | | | 341(a) Meeting Date: | 05/28/2008 |
| For Period Ending: | 04/02/2018 | | | | | Claims Bar Date: | 12/29/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 54.  Rolex Meteorite Arabic 18K Gold and Platinum Diamond Watch<br><br>Scheduled under Asset No. 4 Watches | 0.00 | 12,000.00 | | 12,000.00 | FA |
| 55.  Rolex Oyster Perpetual Watch<br><br>Scheduled under Asset No. 4 Watches | 0.00 | Unknown | OA | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 2,281.89 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,655,500.00 | $4,838,841.46 | | $2,083,434.65 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Disbursements made to allowed claimants. Unclaimed funds remitted to Court Clerk. Zero balance bank statement received. TDR to be submitted once -001 subcode issues have been resolved.

Initial Projected Date of Final Report (TFR): 12/31/2010         Current Projected Date of Final Report (TFR): 03/31/2016

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE |
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5983 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/20/13 | | Transfer from Acct# XXXXXX4114 | Transfer of Funds | 9999-000 | $924,497.39 | | $924,497.39 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $531.90 | $923,965.49 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $1,329.60 | $922,635.89 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,372.84 | $921,263.05 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,326.68 | $919,936.37 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,368.89 | $918,567.48 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,366.97 | $917,200.51 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,232.88 | $915,967.63 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,362.82 | $914,604.81 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,317.10 | $913,287.71 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,359.06 | $911,928.65 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,313.24 | $910,615.41 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,354.96 | $909,260.45 |

Page Subtotals: $924,497.39    $15,236.94

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE | Exhibit 9 |
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5983 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,352.99 | $907,907.46 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,307.45 | $906,600.01 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,349.11 | $905,250.90 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,303.63 | $903,947.27 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,345.10 | $902,602.17 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,343.15 | $901,259.02 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,211.45 | $900,047.57 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,339.14 | $898,708.43 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,294.33 | $897,414.10 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,335.38 | $896,078.72 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,290.42 | $894,788.30 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,331.53 | $893,456.77 |

| | | |
|---|---|---|
| | Page Subtotals: | $0.00   $15,803.68 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE |
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5983 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/15 | 3021 | DALE W RODRIGUEZ AND JESSICA L BEERMAN<br>11 Stillmeadow Ct.<br>Austin, Texas 78738 | Interim distribution to claim 11 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous amount listed on check. | 7100-000 | | ($4,720.91) | $898,177.68 |
| 09/04/15 | 3001 | INTERNAL REVENUE SERVICE<br>401 W PEACHTREE ST NW<br>STOP 334D<br>ATLANTA, GA  30308-3539 | Interim distribution to claim 1 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $10.00 | $898,167.68 |
| 09/04/15 | 3002 | Sprint Nextel -- Correspondence<br>Attn: Bankruptcy Dept<br>PO Box 7949<br>Overland Park, KS  66207-0949 | Interim distribution to claim 1 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $14.77 | $898,152.91 |
| 09/04/15 | 3003 | Anita Taylor<br>Po Box 3923<br>Johnson City, TN  37602 | Interim distribution to claim 2 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $1,550.00 | $896,602.91 |
| 09/04/15 | 3004 | Clerk, United States Bankruptcy Court<br>1340 Richard B. Russell Bldg.<br>75 Spring Street SW<br>Atlanta, GA 30303 | Remit to Court<br>Interim distribution to Claim No. 3 RJM Acquisitions LLC representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-001 | | $4.75 | $896,598.16 |
| 09/04/15 | 3005 | Portfolio Recovery Associates, LLC<br>POB 41067<br>Norfolk, VA  23541 | Interim distribution to claim 3 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $189.85 | $896,408.31 |
| 09/04/15 | 3006 | Richard Hocking<br>430 Carlyle Road<br>Troutman, Nc 28166 | Interim distribution to claim 4 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $4,786.89 | $891,621.42 |
| 09/04/15 | 3007 | RICHARK HOCKING<br>C/O THE ROTHBLOOM LAW FIRM<br>31 ATLANTA STREET<br>MARIETTA, GA 30060 | Interim distribution to claim 4 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $4,388.98 | $887,232.44 |

| | | | Page Subtotals: | | $0.00 | $6,224.33 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-64060
Case Name: CM VAUGHN, LLC

Taxpayer ID No: XX-XXX2289
For Period Ending: 04/02/2018

Trustee Name: NEIL C GORDON, TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX5983
Checking Account
Blanket Bond (per case limit): $40,160,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/15 | 3008 | Deborah A. Riley 302 Roma Ct. Allen, TX 75013 | Interim distribution to claim 5 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $93.66 | $887,138.78 |
| 09/04/15 | 3009 | Mike Hehn 925 Coral Road Nashville, TN 37204 | Interim distribution to claim 5 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $3,820.14 | $883,318.64 |
| 09/04/15 | 3010 | Jefferson and Debra Hart 3699 Liberty Lane Marietta, GA 30062 | Interim distribution to claim 6 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $1,433.26 | $881,885.38 |
| 09/04/15 | 3011 | Mr. & Mrs. Kevin D. Jellerson 302 Roma Court Allen, Tx 750133 | Interim distribution to claim 6 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $627.46 | $881,257.92 |
| 09/04/15 | 3012 | Deborah A. Riley 302 Roma Ct. Allen, TX 75013 | Interim distribution to claim 7 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $289.88 | $880,968.04 |
| 09/04/15 | 3013 | Richard Wedmann 2465 Cambridge Way Shakopee, MN 55379 | Interim distribution to claim 7 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $8,015.78 | $872,952.26 |
| 09/04/15 | 3014 | Mr. & Mrs. Kevin D. Jellerson 302 Roma Court Allen, Tx 750133 | Interim distribution to claim 8 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $1,047.18 | $871,905.08 |
| 09/04/15 | 3015 | Sandra Wedmann Sandra Wedmann 2465 Cambridge Way Shakopee, MN 55379 | Interim distribution to claim 8 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $2,020.13 | $869,884.95 |
| 09/04/15 | 3016 | Jacqueline R. Johnson 325 Park Creek Drive Alpharetta, Georgia 30005 | Interim distribution to claim 9 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $5,000.00 | $864,884.95 |

UST Form 101-7-TDR (10/1/2010) (Page: 24)        Page Subtotals:        $0.00    $22,347.49

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-64060

Case Name: CM VAUGHN, LLC

Taxpayer ID No: XX-XXX2289

For Period Ending: 04/02/2018

Trustee Name: NEIL C GORDON, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX5983

Checking Account

Blanket Bond (per case limit): $40,160,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/15 | 3017 | Mr. & Mrs. Kevin D. Jellerson<br>302 Roma Court<br>Allen, Tx 750133 | Interim distribution to claim 9 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $1,486.16 | $863,398.79 |
| 09/04/15 | 3018 | Jacqueline R. Johnson<br>325 Park Creek Drive<br>Alpharetta, Georgia 30005 | Interim distribution to claim 10 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $10,000.00 | $853,398.79 |
| 09/04/15 | 3019 | Mike Hehn<br>925 Coral Road<br>Nashville, Tn 37024 | Interim distribution to claim 10 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $3,820.14 | $849,578.65 |
| 09/04/15 | 3020 | Ch. 7 Trustee of Mary Ann S. William Manera<br>S. William Manera, Ch. 7 Trustee of Mary Ann<br>Morton case #2-09-bk-00394-CGC- Dist. AZ<br>c/o Adam B. Nach, Lane & Nach, P.C.<br>2025 N. 3rd St., Suite 157<br>Phoenix, AZ 85004 | Interim distribution to claim 11 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $25,387.49 | $824,191.16 |
| 09/04/15 | 3021 | DALE W RODRIGUEZ AND JESSICA L BEERMAN<br>11 Stillmeadow Ct.<br>Austin, Texas 78738 | Interim distribution to claim 11 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $4,720.91 | $819,470.25 |
| 09/04/15 | 3022 | John R. Martinson, Sr.<br>1138 Fountain View Drive<br>Houston, TX 77057 | Interim distribution to claim 12 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $7,500.00 | $811,970.25 |
| 09/04/15 | 3023 | Russell D. Nobitt<br>73 Shirah Street #208<br>Destin, Florida  32541 | Interim distribution to claim 12 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $3,998.73 | $807,971.52 |
| 09/04/15 | 3024 | Mr. &  Mrs. Charles Haworth<br>PO Box 121<br>Floyds Knobs, IN 47119 | Interim distribution to claim 13 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $15,685.82 | $792,285.70 |

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

Page Subtotals: $0.00    $72,599.25

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE | Exhibit 9 |
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5983 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/15 | 3025 | Mr. & Jerry Neely<br>Mr. & Mrs Jerry Neely<br>325 Isaac Drive<br>Goodlettsville, Tn 37072 | Interim distribution to claim 13 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $10,493.17 | $781,792.53 |
| 09/04/15 | 3026 | Charles E. Haworth IRA<br>c/o Daniel I. MacIntyre<br>1040 Crown Pointe Parkway<br>Suite 1050<br>Atlanta, GA 30338 | Interim distribution to claim 14 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $2,332.30 | $779,460.23 |
| 09/04/15 | 3027 | James Tanti Sep Ira<br>549 S. State College Blvd.<br>Fullerton, Ca 92831 | Interim distribution to claim 14 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $972.32 | $778,487.91 |
| 09/04/15 | 3028 | Dixie L. Haworth IRA<br>c/o Daniel I. MacIntyre<br>1040 Crown Pointe Parkway<br>Suite 1050<br>Atlanta, Ga 30338 | Interim distribution to claim 15 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $1,341.80 | $777,146.11 |
| 09/04/15 | 3029 | James Tanti Sep Ira<br>549 S. State College Blvd.<br>Fullerton, Ca 92831 | Interim distribution to claim 15 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $2,448.37 | $774,697.74 |
| 09/04/15 | 3030 | Happy Cooling Co. Ltd<br>549 S State College Boulevard<br>Fullerton, Ca 92831 | Interim distribution to claim 16 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $2,500.00 | $772,197.74 |
| 09/04/15 | 3031 | Jordan Kitt's Music<br>c/o Law Offices of<br>Jonathan Gelber, PLLC<br>3917 Old Lee Hwy, Ste 13A<br>Fairfax, VA 22030 | Interim distribution to claim 16 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $405.46 | $771,792.28 |
| 09/04/15 | 3032 | Mr. & Richard Wedmann<br>Mr & Mrs Richard Wedmann<br>2465 Cambridge Way<br>Shakopee, Mn 55379 | Interim distribution to claim 17 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $8,015.78 | $763,776.50 |
| 09/04/15 | 3033 | SANDRA WEDMANN<br>1271 MAXINE CIRCLE E<br>SHAKOPEE, MN 55379 | Interim distribution to claim 18 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $2,020.13 | $761,756.37 |

Page Subtotals: $0.00 $30,529.33

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5983 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/15 | 3034 | JOHN R. MARTINSON, Sr.<br>JOHN R. MARTINSON, SR.<br>1138 FOUNTAIN VIEW DRIVE<br>HOUSTON, TX 77057 | Interim distribution to claim 19 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $7,500.00 | $754,256.37 |
| 09/04/15 | 3035 | Elizabeth Morton<br>41108 N. Prestancia<br>Anthem, AZ 85086 | Interim distribution to claim 20 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $1,363.34 | $752,893.03 |
| 09/04/15 | 3036 | Catherine J. Hocking<br>286 Brumley Road<br>Mooresville, NC 28115 | Interim distribution to claim 21 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $2,500.00 | $750,393.03 |
| 09/04/15 | 3037 | James F. Wilson<br>PO Box 1166<br>Hayesville, NC 28904 | Interim distribution to claim 22 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $18,095.47 | $732,297.56 |
| 09/04/15 | 3038 | Lisa D. Cannon<br>6407 Water Works Road<br>Mt. Olive, AL 35117 | Interim distribution to claim 22 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $2,272.04 | $730,025.52 |
| 09/04/15 | 3039 | Deborah C. Wilson<br>PO Box 1166<br>Hayesville, NC 28904 | Interim distribution to claim 23 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $11,173.32 | $718,852.20 |
| 09/04/15 | 3040 | Kenneth E. & Vivian F. Drake<br>2532 Mount Olvie Road<br>Mount Olive, AL 35117-3906 | Interim distribution to claim 23 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $200.00 | $718,652.20 |
| 09/04/15 | 3041 | Deborah C. Wilson<br>PO Box 1166<br>Hayesville, NC 28904 | Interim distribution to claim 24 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $1,337.49 | $717,314.71 |
| 09/04/15 | 3042 | JACQUELINE R. JOHNSON<br>325 PARK CREEK DRIVE<br>ALPHARETTA, GEORGIA 30005 | Interim distribution to claim 25 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $5,000.00 | $712,314.71 |

Page Subtotals: $0.00 $49,441.66

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE | Exhibit 9 |
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5983 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/15 | 3043 | JACQUELINE R. JOHNSON 325 PARK CREEK DRIVE ALPHARETTA, GEORGIA 30005 | Interim distribution to claim 26 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $10,000.00 | $702,314.71 |
| 09/04/15 | 3044 | Hullco, Inc c/o Fleischmann & Fleischmann 735 Broad Street Ste 1000 Chattanooga, TN 37402 | Interim distribution to claim 27 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $5,000.00 | $697,314.71 |
| 09/04/15 | 3045 | Lisa D. Cannon 6407 Water Works Road Mt. Olive, AL 35117 | Interim distribution to claim 30 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $15.00 | $697,299.71 |
| 09/04/15 | 3046 | W Matt & Jenny Hullander c/o Fleischmann & Fleischmann 735 Broad Street Suite 1000 Chattanooga, TN 37402 | Interim distribution to claim 29 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $8,940.12 | $688,359.59 |
| 09/04/15 | 3047 | Jim Smartt 230 Bluegrass Drive Hendersonville, TN 37075 | Interim distribution to claim 30 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $10,890.33 | $677,469.26 |
| 09/04/15 | 3048 | Lisa D. Cannon 6407 Water Works Road Mt. Olive, AL 35117 | Interim distribution to claim 30 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $15.00 | $677,454.26 |
| 09/04/15 | 3049 | Mr. Mrs. Lloyd Schrock Mr./Mrs Lloyd Schrock 65810 W Omena Lake Ct Sturgis, Mi 49091 | Interim distribution to claim 31 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $30,467.70 | $646,986.56 |
| 09/04/15 | 3050 | Kenneth E. Drake 2532 Mount Olive Road Mount Oliver, AL 35117-3906 | Interim distribution to claim 32 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $2,575.00 | $644,411.56 |
| 09/04/15 | 3051 | Lisa D. Cannon 6407 Water Works Road Mount Olive, AL 35117-3506 | Interim distribution to claim 33 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $2,272.04 | $642,139.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 28)* | | Page Subtotals: | | | $0.00 | $70,175.19 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 08-64060 | | Trustee Name: NEIL C GORDON, TRUSTEE | Exhibit 9 |
| Case Name: CM VAUGHN, LLC | | Bank Name: Union Bank | |
| | | Account Number/CD#: XXXXXX5983 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX2289 | | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/15 | 3052 | Drake Cannon (UTMA) Lisa Cannon 6407 Water Works Road Mount Olive, AL 35117-3506 | Interim distribution to claim 35 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $17.50 | $642,122.02 |
| 09/04/15 | 3053 | Charles F. Vaughn P.O. Box 320 Elkton, Fl 32033 | Interim distribution to claim 36 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $25,506.79 | $616,615.23 |
| 09/04/15 | 3054 | Mr. & Eric Vanderhoof Mr & Mrs Eric Vanderhoof 3830 Dogwood Rd Floyds Knobs, In 47119-9358 | Interim distribution to claim 37 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $633.41 | $615,981.82 |
| 09/04/15 | 3055 | JERE LUCKEY 1093 KENNESAW BLVD. GALLATIN, TN 37066 | Interim distribution to claim 38 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $10,000.00 | $605,981.82 |
| 09/04/15 | 3056 | Wendy Custard 4875 Avalon Ridge Pkwy. Norcross, Ga 30071 | Interim distribution to claim 40 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $29,240.00 | $576,741.82 |
| 09/04/15 | 3057 | Michael Trace Ragland Paul G. Jenning Bass, Berry & Sims PLC 315 Deaderick Street, Ste 2700 Nashville, TN 37238-3001 | Interim distribution to claim 41 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $6,907.19 | $569,834.63 |
| 09/04/15 | 3058 | Mr&Mrs Mark Schrock 26370 M-86 Sturgis, MI 49091 | Interim distribution to claim 46 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $16,409.24 | $553,425.39 |
| 09/04/15 | 3059 | Marsha Benson 135 Bald Knob Road New Albany, In 47150 | Interim distribution to claim 47 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $4,600.00 | $548,825.39 |
| 09/04/15 | 3060 | LARRY A. WERNE NATTER & FULMER, PC C/O DAVID D. SCHOEL, ESQ. 3800 COLONNADE PKWY, SUITE 450 BIRMINGHAM, AL 35243 | Interim distribution to claim 49 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $2,420.74 | $546,404.65 |

Page Subtotals:                    $0.00        $95,734.87

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE |
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5983 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/15 | 3061 | Stacey S. Belding<br>2308 Brookhaven View<br>Atlanta, GA  30319 | Interim distribution to claim 50 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $3,000.00 | $543,404.65 |
| 09/04/15 | 3062 | Derek Towe<br>315 West Main Street<br>Ste 203<br>Hendersonville, TN  37075 | Interim distribution to claim 51 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $4,039.32 | $539,365.33 |
| 09/04/15 | 3063 | William and Crystal Dye<br>c/o Fleischmann & Fleischman<br>Suite 1000<br>735 Broad St.<br>Chattanooga, TN  37402 | Interim distribution to claim 52 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $807.63 | $538,557.70 |
| 09/04/15 | 3064 | David W. Graybeal<br>1106 Marsh Trail Cir NE<br>Atlanta, GA  30328-5737 | Interim distribution to claim 53 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $3,564.45 | $534,993.25 |
| 09/04/15 | 3065 | INTERNAL REVENUE SERVICE<br>401 W PEACHTREE ST NW<br>STOP 334D<br>ATLANTA, GA  30308-3539 | Final Distribution to Priority Claimants Pursuant to Court Order Entered 9/21/15 (Doc. No. 406) | 5800-000 | | $7,628.98 | $527,364.27 |
| 09/04/15 | 3066 | DALE W RODRIGUEZ AND JESSICA L BEERMAN<br>11 Stillmeadow Ct.<br>Austin, Texas 78738 | Interim Distribution to claim 11 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $4,970.91 | $522,393.36 |
| 09/09/15 | 3003 | Anita Taylor<br>Po Box 3923<br>Johnson City, TN  37602 | Interim distribution to claim 2 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous amount calculated. | 7100-000 | | ($1,550.00) | $523,943.36 |
| 09/09/15 | 3062 | Derek Towe<br>315 West Main Street<br>Ste 203<br>Hendersonville, TN  37075 | Interim distribution to claim 51 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous amount calculated | 7100-000 | | ($4,039.32) | $527,982.68 |

| | | | Page Subtotals: | | $0.00 | $18,421.97 | |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE |
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5983 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/15 | 3047 | Jim Smartt<br>230 Bluegrass Drive<br>Hendersonville, TN  37075 | Interim distribution to claim 30 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous amount calculated | 7100-000 | | ($10,890.33) | $538,873.01 |
| 09/09/15 | 3012 | Deborah A. Riley<br>302 Roma Ct.<br>Allen, TX  75013 | Interim distribution to claim 7 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous amount calculated | 7100-000 | | ($289.88) | $539,162.89 |
| 09/09/15 | 3008 | Deborah A. Riley<br>302 Roma Ct.<br>Allen, TX  75013 | Interim distribution to claim 5 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous amount calculated | 7100-000 | | ($93.66) | $539,256.55 |
| 09/09/15 | 3049 | Mr. Mrs. Lloyd Schrock<br>Mr.Mrs Lloyd Schrock<br>65810 W Omena Lake Ct<br>Sturgis, Mi 49091 | Interim distribution to claim 31 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous amount calculated | 7100-000 | | ($30,467.70) | $569,724.25 |
| 09/09/15 | 3053 | Charles F. Vaughn<br>P.O. Box 320<br>Elkton, Fl 32033 | Interim distribution to claim 36 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous amount calculated | 7100-000 | | ($25,506.79) | $595,231.04 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 31)* | Page Subtotals: | $0.00 | ($67,248.36) |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 08-64060 | | |
|---|---|---|
| Case Name: CM VAUGHN, LLC | | |

| Trustee Name: NEIL C GORDON, TRUSTEE |
|---|
| Bank Name: Union Bank |
| Account Number/CD#: XXXXXX5983 |
| Checking Account |

Taxpayer ID No: XX-XXX2289
For Period Ending: 04/02/2018

Blanket Bond (per case limit): $40,160,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/15 | 3063 | William and Crystal Dye c/o Fleischmann & Fleischmann Suite 1000 735 Broad St. Chattanooga, TN 37402 | Interim distribution to claim 52 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID: Erroneous amount calculated | 7100-000 | | ($807.63) | $596,038.67 |
| 09/09/15 | 3052 | Drake Cannon (UTMA) Lisa Cannon 6407 Water Works Road Mount Olive, AL 35117-3506 | Interim distribution to claim 35 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID: Erroneous Calculation | 7100-000 | | ($17.50) | $596,056.17 |
| 09/09/15 | 3025 | Mr. & Jerry Neely Mr. & Mrs Jerry Neely 325 Isaac Drive Goodlettsville, Tn 37072 | Interim distribution to claim 13 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID: Erroneous Amount Calculated | 7100-000 | | ($10,493.17) | $606,549.34 |
| 09/09/15 | 3005 | Portfolio Recovery Associates, LLC POB 41067 Norfolk, VA 23541 | Interim distribution to claim 3 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID: Erroneous Calculation | 7100-000 | | ($189.85) | $606,739.19 |
| 09/09/15 | 3009 | Mike Hehn 925 Coral Road Nashville, TN 37204 | Interim distribution to claim 5 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID: Erroneous Calculation | 7100-000 | | ($3,820.14) | $610,559.33 |
| 09/09/15 | 3019 | Mike Hehn 925 Coral Road Nashville, Tn 37024 | Interim distribution to claim 10 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID: Erroneous Amount Calculated | 7100-000 | | ($3,820.14) | $614,379.47 |

| | | | Page Subtotals: | | $0.00 | ($19,148.43) | |
|---|---|---|---|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-64060 | | Trustee Name: | NEIL C GORDON, TRUSTEE |
| Case Name: | CM VAUGHN, LLC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | XXXXXX5983 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX2289 | | Blanket Bond (per case limit): | $40,160,000.00 |
| For Period Ending: | 04/02/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/15 | 3020 | Ch. 7 Trustee of Mary Ann S. William Manera<br>S. William Manera, Ch. 7 Trustee of Mary Ann<br>Morton case #2-09-bk-00394-CGC- Dist. AZ<br>c/o Adam B. Nach, Lane & Nach, P.C.<br>2025 N. 3rd St., Suite 157<br>Phoenix, AZ 85004 | Interim distribution to claim 11 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous Amount Calculated | 7100-000 | | ($25,387.49) | $639,766.96 |
| 09/09/15 | 3038 | Lisa D. Cannon<br>6407 Water Works Road<br>Mt. Olive, AL 35117 | Interim distribution to claim 22 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous Calculation | 7100-000 | | ($2,272.04) | $642,039.00 |
| 09/09/15 | 3004 | Clerk, United States Bankruptcy Court<br>1340 Richard B. Russell Bldg.<br>75 Spring Street SW<br>Atlanta, GA 30303 | Remit to Court Reversal<br>VOID: Because of amount of check, TCMS generated it to Court Clerk instead of to creditor directly. | 7100-001 | | ($4.75) | $642,043.75 |
| 09/09/15 | 3006 | Richard Hocking<br>430 Carlyle Road<br>Troutman, Nc 28166 | Interim distribution to claim 4 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous Calculation | 7100-000 | | ($4,786.89) | $646,830.64 |
| 09/09/15 | 3011 | Mr. & Mrs. Kevin D. Jellerson<br>302 Roma Court<br>Allen, Tx 750133 | Interim distribution to claim 6 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous Calculation | 7100-000 | | ($627.46) | $647,458.10 |
| 09/09/15 | 3014 | Mr. & Mrs. Kevin D. Jellerson<br>302 Roma Court<br>Allen, Tx 750133 | Interim distribution to claim 8 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID; Erroneous Calculation | 7100-000 | | ($1,047.18) | $648,505.28 |

Page Subtotals:    $0.00    ($34,125.81)

Case 08-64060-bem    Doc 437    Filed 04/13/18    Entered 04/13/18 14:16:20    Desc

FORM 2

Page 34 of 61

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-64060

Case Name: CM VAUGHN, LLC

Taxpayer ID No: XX-XXX2289

For Period Ending: 04/02/2018

Trustee Name: NEIL C GORDON, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX5983

    Checking Account

Blanket Bond (per case limit): $40,160,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/15 | 3017 | Mr. & Mrs. Kevin D. Jellerson 302 Roma Court Allen, Tx 750133 | Interim distribution to claim 9 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID; Erroneous Calculation | 7100-000 | | ($1,486.16) | $649,991.44 |
| 09/09/15 | 3023 | Russell D. Nobitt 73 Shirah Street #208 Destin, Florida  32541 | Interim distribution to claim 12 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID: Erroneous Calculation | 7100-000 | | ($3,998.73) | $653,990.17 |
| 09/09/15 | 3033 | SANDRA WEDMANN 1271 MAXINE CIRCLE E SHAKOPEE, MN 55379 | Interim distribution to claim 18 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID: Erroneous Amount Calculated | 7100-000 | | ($2,020.13) | $656,010.30 |
| 09/09/15 | 3032 | Mr. & Richard Wedmann Mr & Mrs Richard Wedmann 2465 Cambridge Way Shakopee, Mn 55379 | Interim distribution to claim 17 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID: Erroneous Amount Calculated | 7100-000 | | ($8,015.78) | $664,026.08 |
| 09/09/15 | 3015 | Sandra Wedmann Sandra Wedmann 2465 Cambridge Way Shakopee, MN 55379 | Interim distribution to claim 8 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID: Erroneous Calculation | 7100-000 | | ($2,020.13) | $666,046.21 |
| 09/09/15 | 3013 | Richard Wedmann 2465 Cambridge Way Shakopee, MN 55379 | Interim distribution to claim 7 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID: Erroneous Calculation | 7100-000 | | ($8,015.78) | $674,061.99 |

Page Subtotals:      $0.00    ($25,556.71)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE | Exhibit 9 |
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5983 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/15 | 3037 | James F. Wilson<br>PO Box 1166<br>Hayesville, NC  28904 | Interim distribution to claim 22 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous Amount Calculated | 7100-000 | | ($18,095.47) | $692,157.46 |
| 09/09/15 | 3058 | Mr&Mrs Mark Schrock<br>26370 M-86<br>Sturgis, MI  49091 | Interim distribution to claim 46 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous Amount Calculated | 7100-000 | | ($16,409.24) | $708,566.70 |
| 09/09/15 | 3064 | David W. Graybeal<br>1106 Marsh Trail Cir NE<br>Atlanta, GA  30328-5737 | Interim distribution to claim 53 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous Calculation | 7100-000 | | ($3,564.45) | $712,131.15 |
| 09/09/15 | 3040 | Kenneth E. & Vivian F. Drake<br>2532 Mount Olvie Road<br>Mount Olive, AL 35117-3906 | Interim distribution to claim 23 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous Calculation | 7100-000 | | ($200.00) | $712,331.15 |
| 09/09/15 | 3010 | Jefferson and Debra Hart<br>3699 Liberty Lane<br>Marietta, GA 30062 | Interim distribution to claim 6 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous Amount Calculated | 7100-000 | | ($1,433.26) | $713,764.41 |
| 09/09/15 | 3024 | Mr. &  Mrs. Charles Haworth<br>PO Box 121<br>Floyds Knobs, IN 47119 | Interim distribution to claim 13 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Erroneous Calculation | 7100-000 | | ($15,685.82) | $729,450.23 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($55,388.24) |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-64060
Case Name: CM VAUGHN, LLC

Trustee Name: NEIL C GORDON, TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX5983
    Checking Account

Taxpayer ID No: XX-XXX2289
For Period Ending: 04/02/2018

Blanket Bond (per case limit): $40,160,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/15 | 3026 | Charles E. Haworth IRA c/o Daniel I. MacIntyre 1040 Crown Pointe Parkway Suite 1050 Atlanta, GA 30338 | Interim distribution to claim 14 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID: Erroneous Calculation | 7100-000 | | ($2,332.30) | $731,782.53 |
| 09/09/15 | 3028 | Dixie L. Haworth IRA c/o Daniel I. MacIntyre 1040 Crown Pointe Parkway Suite 1050 Atlanta, Ga 30338 | Interim distribution to claim 15 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID: Erroneous Calculation | 7100-000 | | ($1,341.80) | $733,124.33 |
| 09/09/15 | 3043 | JACQUELINE R. JOHNSON 325 PARK CREEK DRIVE ALPHARETTA, GEORGIA 30005 | Interim distribution to claim 26 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID: Erroneous Calculation | 7100-000 | | ($10,000.00) | $743,124.33 |
| 09/09/15 | 3042 | JACQUELINE R. JOHNSON 325 PARK CREEK DRIVE ALPHARETTA, GEORGIA 30005 | Interim distribution to claim 25 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID: Erroneous Calculation | 7100-000 | | ($5,000.00) | $748,124.33 |
| 09/09/15 | 3018 | Jacqueline R. Johnson 325 Park Creek Drive Alpharetta, Georgia 30005 | Interim distribution to claim 10 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID: Erroneous Calculation | 7100-000 | | ($10,000.00) | $758,124.33 |
| 09/09/15 | 3016 | Jacqueline R. Johnson 325 Park Creek Drive Alpharetta, Georgia 30005 | Interim distribution to claim 9 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal VOID: Erroneous Calculation | 7100-000 | | ($5,000.00) | $763,124.33 |
| 09/09/15 | 3067 | Taylor, Anita Po Box 3923 Johnson City, TN 37602 | Interim distribution to claim 2 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $1,250.00 | $761,874.33 |

Page Subtotals:    $0.00    ($32,424.10)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-64060
Case Name: CM VAUGHN, LLC

Taxpayer ID No: XX-XXX2289
For Period Ending: 04/02/2018

Trustee Name: NEIL C GORDON, TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX5983
Checking Account

Blanket Bond (per case limit): $40,160,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/15 | 3068 | Crowell, Laura<br>1201 Riverchase blvd<br>Madison, TN 37115 | Interim distribution to claim 3 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $1,223.08 | $760,651.25 |
| 09/09/15 | 3069 | Riley, Deborah A.<br>302 Roma Ct.<br>Allen, TX 75013 | Interim distribution to claim 5 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $58.79 | $760,592.46 |
| 09/09/15 | 3070 | Riley, Deborah A.<br>302 Roma Ct.<br>Allen, TX 75013 | Interim distribution to claim 7 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $181.93 | $760,410.53 |
| 09/09/15 | 3071 | Mike Hehn<br>925 Coral Road<br>Nashville, Tn 37024 | Interim distribution to claim 10 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $3,250.00 | $757,160.53 |
| 09/09/15 | 3072 | S. William Manera, Ch. 7 Trustee of Mary An<br>S. William Manera, Ch. 7 Trustee of Mary Ann<br>Morton case #2-09-bk-00394-CGC- Dist. AZ<br>c/o Adam B. Nach, Lane & Nach, P.C.<br>2025 N. 3rd St., Suite 157<br>Phoenix, AZ 85004 | Interim distribution to claim 11 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $6,085.00 | $751,075.53 |
| 09/09/15 | 3073 | Mr. & Mrs. Jerry Neely<br>325 Isaac Drive<br>Goodlettsville, Tn 37072 | Interim distribution to claim 13 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $5,221.44 | $745,854.09 |
| 09/09/15 | 3074 | Smartt, Jim<br>230 Bluegrass Drive<br>Hendersonville, TN 37075 | Interim distribution to claim 30 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $7,500.00 | $738,354.09 |
| 09/09/15 | 3075 | Mr. Mrs. Lloyd Schrock<br>Mr.Mrs Lloyd Schrock<br>65810 W Omena Lake Ct<br>Sturgis, Mi 49091 | Interim distribution to claim 31 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $29,175.29 | $709,178.80 |

Page Subtotals:    $0.00    $52,695.53

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE |
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5983 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/15 | 3076 | Charles F. Vaughn<br>P.O. Box 320<br>Elkton, Fl 32033 | Interim distribution to claim 36 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $25,121.79 | $684,057.01 |
| 09/09/15 | 3077 | Towe, Derek<br>315 West Main Street<br>Ste 203<br>Hendersonville, TN  37075 | Interim distribution to claim 51 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $1,176.00 | $682,881.01 |
| 09/09/15 | 3078 | William and Crystal Dye<br>c/o Fleischmann & Fleischman<br>Suite 1000<br>735 Broad St.<br>Chattanooga, TN  37402 | Interim distribution to claim 52 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $76.33 | $682,804.68 |
| 09/09/15 | 3079 | Rjm Acquisitions Llc<br>575 Underhill Blvd<br>Suite 224<br>Syosset, Ny 11791 | Interim distribution to claim 2 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $4.75 | $682,799.93 |
| 09/09/15 | 3080 | Richard Wedmann<br>2465 Cambridge Way<br>Shakopee, Mn 55379 | Interim distribution to claim 17 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $5,638.71 | $677,161.22 |
| 09/09/15 | 3081 | SANDRA WEDMANN<br>1271 MAXINE CIRCLE E<br>SHAKOPEE, MN 55379 | Interim distribution to claim 18 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $1,465.38 | $675,695.84 |
| 09/09/15 | 3082 | Wilson, James F.<br>PO Box 1166<br>Hayesville, NC  28904 | Interim distribution to claim 22 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $17,645.48 | $658,050.36 |
| 09/09/15 | 3083 | Mr&Mrs Mark Schrock<br>26370 M-86<br>Sturgis, MI  49091 | Interim distribution to claim 46 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $8,586.50 | $649,463.86 |
| 09/09/15 | 3084 | Hart, Jefferson and Debra<br>3699 Liberty Lane<br>Marietta, GA 30062 | Interim distribution to claim 6 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $1,211.34 | $648,252.52 |

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

Page Subtotals:    $0.00    $60,926.28

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE | Exhibit 9 |
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5983 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/15 | 3085 | (UTMA), Drake Cannon<br>Lisa Cannon<br>6407 Water Works Road<br>Mount Olive, AL  35117-3506 | Interim distribution to claim 29 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). | 7100-000 | | $15.00 | $648,237.52 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,329.48 | $646,908.04 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,172.36 | $645,735.68 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,038.84 | $644,696.84 |
| 12/16/15 | 3039 | Deborah C. Wilson<br>PO Box 1166<br>Hayesville, NC  28904 | Interim distribution to claim 23 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal<br>VOID: Check returned in mail on 1215/15 with no forwarding address. | 7100-000 | | ($11,173.32) | $655,870.16 |
| 12/17/15 | 3035 | Elizabeth Morton<br>41108 N. Prestancia<br>Anthem, AZ  85086 | Interim distribution to claim 20 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal | 7100-000 | | ($1,363.34) | $657,233.50 |
| 12/17/15 | 3041 | Deborah C. Wilson<br>PO Box 1166<br>Hayesville, NC  28904 | Interim distribution to claim 24 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal | 7100-000 | | ($1,337.49) | $658,570.99 |
| 12/17/15 | 3061 | Stacey S. Belding<br>2308 Brookhaven View<br>Atlanta, GA  30319 | Interim distribution to claim 50 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal | 7100-000 | | ($3,000.00) | $661,570.99 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($13,318.47) |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 08-64060 | | Trustee Name: NEIL C GORDON, TRUSTEE | Exhibit 9 |
| --- | --- | --- | --- |
| Case Name: CM VAUGHN, LLC | | Bank Name: Union Bank | |
| | | Account Number/CD#: XXXXXX5983 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX2289 | | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/17/15 | 3069 | Riley, Deborah A. 302 Roma Ct. Allen, TX 75013 | Interim distribution to claim 5 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal | 7100-000 | | ($58.79) | $661,629.78 |
| 12/17/15 | 3070 | Riley, Deborah A. 302 Roma Ct. Allen, TX 75013 | Interim distribution to claim 7 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal | 7100-000 | | ($181.93) | $661,811.71 |
| 12/17/15 | 3071 | Mike Hehn 925 Coral Road Nashville, Tn 37024 | Interim distribution to claim 10 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal | 7100-000 | | ($3,250.00) | $665,061.71 |
| 12/17/15 | 3077 | Towe, Derek 315 West Main Street Ste 203 Hendersonville, TN 37075 | Interim distribution to claim 51 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal | 7100-000 | | ($1,176.00) | $666,237.71 |
| 12/17/15 | 3078 | William and Crystal Dye c/o Fleischmann & Fleischmann Suite 1000 735 Broad St. Chattanooga, TN 37402 | Interim distribution to claim 52 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal | 7100-000 | | ($76.33) | $666,314.04 |
| 12/17/15 | 3082 | Wilson, James F. PO Box 1166 Hayesville, NC 28904 | Interim distribution to claim 22 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal | 7100-000 | | ($17,645.48) | $683,959.52 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $986.30 | $682,973.22 |
| 01/19/16 | 15 | Petty Cash BB&T Cashier's Check | Loose Coinage | 1129-000 | $195.64 | | $683,168.86 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,016.38 | $682,152.48 |
| | | | Page Subtotals: | | $195.64 | ($20,385.85) | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE | Exhibit 9 |
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5983 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/10/16 | 3086 | Belding, Stacey S.<br>2052 Cobblestone Circle NE<br>Brookhaven, GA 30319 | Interim distribution to claim 50 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406) | 7100-000 | | $3,000.00 | $679,152.48 |
| 02/10/16 | 3087 | Mike Hehn<br>1447 Rozella Way<br>Gallatin, TN 37066 | Interim distribution to claim 10 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406) | 7100-000 | | $3,250.00 | $675,902.48 |
| 02/10/16 | 3088 | Wilson, James F.<br>580 Windridge Road<br>Clarksville, GA 30523-3793 | Interim distribution to claim 22 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406) | 7100-000 | | $17,645.48 | $658,257.00 |
| 02/10/16 | 3089 | Wilson, Deborah C.<br>580 Windridge Road<br>Clarkesville, GA 30523-3793 | Interim distribution to claim 24 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406) | 7100-000 | | $1,337.49 | $656,919.51 |
| 02/10/16 | 3090 | Wilson, Deborah C.<br>580 Windridge Road<br>Clarkesville, GA 30523-3793 | Interim distribution to claim 23 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406).<br>Reversal | 7100-000 | | $11,173.32 | $645,746.19 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,012.10 | $644,734.09 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $944.71 | $643,789.38 |
| 03/25/16 | 3091 | Clerk, United States Bankruptcy Court<br>1340 Richard B. Russell Bldg.<br>75 Spring Street SW<br>Atlanta, GA 30303 | Remit To Court<br>Interim distributions to various claimants representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal | | | $1,493.05 | $642,296.33 |
| | | Riley, Deborah A. | ($58.79) | 7100-001 | | | |
| | | Riley, Deborah A. | ($181.93) | 7100-001 | | | |
| | | Towe, Derek | ($1,176.00) | 7100-001 | | | |

| | Page Subtotals: | $0.00 | $39,856.15 |
|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE | Exhibit 9 |
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5983 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | William and Crystal Dye | ($76.33) | 7100-001 | | | |
| 03/28/16 | 3092 | Clerk, United States Bankruptcy Court | REMIT TO COURT Interim distribution to Claim No. 20 representing a payment of 5% pursuant to court order entered 8/21/15 (Doc. No. 406). Reversal | 7100-001 | | $1,363.34 | $640,932.99 |
| 05/26/16 | | Neil C. Gordon | Reimbursment of funds to Creditor John Martinson | | | ($111.30) | $641,044.29 |
| | | *JOHN R. MARTINSON, Sr. | $111.09 | 7100-000 | | | |
| | | Cannon, ****Lisa D. | $0.21 | 7100-000 | | | |
| 11/14/16 | 3093 | Gordon, Neil C 171 17th Street, N.W.Suite 2100 Atlanta, GA 30363-1031 | Fees & Expenses Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | | | $92,591.54 | $548,452.75 |
| | | Gordon, Neil C | ($85,753.04) | 2100-000 | | | |
| | | Gordon, Neil C | ($6,838.50) | 2200-000 | | | |
| 11/14/16 | 3094 | ARNALL GOLDEN GREGORY LLP 171 17th Street, S.W. Suite 2100 Atlanta, GA 30363-1031 | Fees & Expenses Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | | | $128,456.00 | $419,996.75 |
| | | ARNALL GOLDEN GREGORY LLP | ($127,025.00) | 3110-000 | | | |
| | | ARNALL GOLDEN GREGORY LLP | ($1,431.00) | 3120-000 | | | |
| 12/10/16 | 3095 | Hays Financial Consulting, LLC Suite 200, East Tower 3343 Peachtree Road, NE Atlanta, GA 30326-1420 | Fees & Expenses Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | | | $26,010.04 | $393,986.71 |
| | | Hays Financial Consulting, LLC | ($25,297.50) | 3410-000 | | | |
| | | Hays Financial Consulting, LLC | ($712.54) | 3420-000 | | | |

| | | | | | Page Subtotals: | $0.00 | $248,309.62 |
|---|---|---|---|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE | Exhibit 9 |
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5983 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/16 | 3096 | Clerk, United States Bankruptcy Court 1340 Richard B. Russell Bldg. 75 Ted Turner Drive, S.W. Atlanta, GA 30303 | Fees & Expenses Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 2700-000 | | $4,000.00 | $389,986.71 |
| 12/10/16 | 3097 | U. S. TRUSTEE PAYMENT CENTER P.O. Box 198246 Atlanta, GA 30384-8246 | Fees & Expenses Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 2950-000 | | $650.00 | $389,336.71 |
| 12/10/16 | 3098 | INTERNAL REVENUE SERVICE 401 W PEACHTREE ST NW STOP 334D ATLANTA, GA 30308-3539 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $9.60 | $389,327.11 |
| 12/10/16 | 3099 | Sprint Nextel -- Correspondence Attn: Bankruptcy Dept PO Box 7949 Overland Park, KS 66207-0949 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $14.18 | $389,312.93 |
| 12/10/16 | 3100 | Taylor, Anita Po Box 3923 Johnson City, TN 37602 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $1,199.92 | $388,113.01 |
| 12/10/16 | 3101 | Rjm Acquisitions Llc 575 Underhill Blvd Suite 224 Syosset, Ny 11791 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $4.56 | $388,108.45 |
| 12/10/16 | 3102 | Crowell, Laura 1201 Riverchase blvd Madison, TN 37115 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $1,174.08 | $386,934.37 |
| 12/10/16 | 3103 | RICHARK HOCKING C/O THE ROTHBLOOM LAW FIRM 31 ATLANTA STREET MARIETTA, GA 30060 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $4,213.14 | $382,721.23 |
| 12/10/16 | 3104 | Riley, Deborah A. 302 Roma Ct. Allen, TX 75013 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $56.43 | $382,664.80 |
| 12/10/16 | 3105 | Hart, Jefferson and Debra 3699 Liberty Lane Marietta, GA 30062 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $1,162.81 | $381,501.99 |
| 12/10/16 | 3106 | Riley, Deborah A. 302 Roma Ct. Allen, TX 75013 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $174.64 | $381,327.35 |

Page Subtotals: $0.00 $12,659.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: 08-64060 | | Trustee Name: NEIL C GORDON, TRUSTEE | | Exhibit 9 |
| Case Name: CM VAUGHN, LLC | | Bank Name: Union Bank | | |
| | | Account Number/CD#: XXXXXX5983 | | |
| | | Checking Account | | |
| Taxpayer ID No: XX-XXX2289 | | Blanket Bond (per case limit): $40,160,000.00 | | |
| For Period Ending: 04/02/2018 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/16 | 3107 | Mike Hehn<br>1447 Rozella Way<br>Gallatin, TN 37066 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $3,119.79 | $378,207.56 |
| 12/10/16 | 3108 | S. William Manera, Ch. 7 Trustee of Mary An<br>S. William Manera, Ch. 7 Trustee of Mary Ann<br>Morton case #2-09-bk-00394-CGC- Dist. AZ<br>c/o Adam B. Nach, Lane & Nach, P.C.<br>2001 East Campbell Avenue, Suite 103<br>Phoenix, AZ 85016 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $5,841.21 | $372,366.35 |
| 12/10/16 | 3109 | DALE W RODRIQUEZ AND JESSICA L BEERMAN<br>11 Stillmeadow Ct.<br>Austin, Texas 78738 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $4,771.76 | $367,594.59 |
| 12/10/16 | 3110 | Mr. & Mrs. Jerry Neely<br>325 Isaac Drive<br>Goodlettsville, Tn 37072 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $5,012.24 | $362,582.35 |
| 12/10/16 | 3111 | James Tanti Sep Ira<br>549 S. State College Blvd.<br>Fullerton, Ca 92831 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $933.36 | $361,648.99 |
| 12/10/16 | 3112 | James Tanti Sep Ira<br>549 S. State College Blvd.<br>Fullerton, Ca 92831 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $2,350.28 | $359,298.71 |
| 12/10/16 | 3113 | Happy Cooling Co. Ltd<br>549 S State College Boulevard<br>Fullerton, Ca 92831 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $2,399.84 | $356,898.87 |
| 12/10/16 | 3114 | Jordan Kitt's Music<br>c/o Law Offices of<br>Jonathan Gelber, PLLC<br>3917 Old Lee Hwy, Ste 13A<br>Fairfax, VA 22030 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $389.22 | $356,509.65 |
| 12/10/16 | 3115 | Richard Wedmann<br>2465 Cambridge Way<br>Shakopee, Mn 55379 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $5,412.80 | $351,096.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 44)* | | Page Subtotals: | | | $0.00 | $30,230.50 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-64060
Case Name: CM VAUGHN, LLC

Trustee Name: NEIL C GORDON, TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX5983
    Checking Account

Taxpayer ID No: XX-XXX2289
For Period Ending: 04/02/2018

Blanket Bond (per case limit): $40,160,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/16 | 3116 | SANDRA WEDMANN 1271 MAXINE CIRCLE E SHAKOPEE, MN 55379 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $1,406.67 | $349,690.18 |
| 12/10/16 | 3117 | Morton, Elizabeth 41108 N. Prestancia Anthem, AZ 85086 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $1,308.72 | $348,381.46 |
| 12/10/16 | 3118 | Hocking, Catherine J. 286 Brumley Road Mooresville, NC 28115 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $2,399.84 | $345,981.62 |
| 12/10/16 | 3119 | Wilson, James F. 580 Windridge Road Clarkesville, GA 30523-3793 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $16,938.52 | $329,043.10 |
| 12/10/16 | 3120 | Wilson, Deborah C. 580 Windridge Road Clarkesville, GA 30523-3793 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $10,725.67 | $318,317.43 |
| 12/10/16 | 3121 | Wilson, Deborah C. 580 Windridge Road Clarkesville, GA 30523-3793 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $1,283.91 | $317,033.52 |
| 12/10/16 | 3122 | **DANEIL R AND/OR JACQUELINE R. JOHNSON 325 PARK CREEK DRIVE ALPHARETTA, GEORGIA 30005 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $9,799.68 | $307,233.84 |
| 12/10/16 | 3123 | Hullco, Inc c/o Fleischmann & Fleischmann 735 Broad Street Ste 1000 Chattanooga, TN 37402 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $4,799.68 | $302,434.16 |
| 12/10/16 | 3124 | (UTMA), Drake Cannon c/o Lisa Cannon 6407 Water Works Road Mount Olive, AL 35117-3506 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $14.40 | $302,419.76 |
| 12/10/16 | 3125 | W Matt & Jenny Hullander c/o Fleischmann & Fleischmann 735 Broad Street Suite 1000 Chattanooga, TN 37402 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $8,581.94 | $293,837.82 |
| 12/10/16 | 3126 | Smartt, Jim 230 Bluegrass Drive Hendersonville, TN 37075 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $7,199.52 | $286,638.30 |

Page Subtotals:     $0.00     $64,458.55

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE | Exhibit 9 |
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5983 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/16 | 3127 | Mr. Mrs. Lloyd Schrock<br>Mr.Mrs Lloyd Schrock<br>65810 W Omena Lake Ct<br>Sturgis, Mi 49091 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $28,006.39 | $258,631.91 |
| 12/10/16 | 3128 | Drake, Kenneth E.<br>2532 Mount Olive Road<br>Mount Olive, AL  35117-3906 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $2,471.83 | $256,160.08 |
| 12/10/16 | 3129 | Cannon, Lisa D.<br>6407 Water Works Road<br>Mount Olive, AL  35117-3506 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $2,181.01 | $253,979.07 |
| 12/10/16 | 3130 | Charles F. Vaughn<br>P.O. Box 320<br>Elkton, Fl 32033 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $24,115.29 | $229,863.78 |
| 12/10/16 | 3131 | Mr. & Eric Vanderhoof<br>Mr & Mrs Eric Vanderhoof<br>3830 Dogwood Rd<br>Floyds Knobs, In 47119-9358 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $608.04 | $229,255.74 |
| 12/10/16 | 3132 | JERE LUCKEY<br>1093 KENNESAW BLVD.<br>GALLATIN, TN 37066 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $9,599.35 | $219,656.39 |
| 12/10/16 | 3133 | Wendy Custard<br>4875 Avalon Ridge Pkwy.<br>Norcross, Ga 30071 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $28,068.51 | $191,587.88 |
| 12/10/16 | 3134 | Ragland, Michael Trace<br>Paul G. Jenning<br>Bass, Berry & Sims PLC<br>315 Deaderick Street, Ste 2700<br>Nashville, TN  37238-3001 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $6,630.45 | $184,957.43 |
| 12/10/16 | 3135 | Jacqueline Ragland Executor Estate Of Rw Ragland<br>Estate Of Rw Ragland, Jacqueline Ragland Executor<br>C/O Paul G Jennings<br>Bass Berry & Sims Plc<br>315 Deaderick Street Suite 2700<br>Nashville, Tn 37238-3001 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $11,126.21 | $173,831.22 |

Page Subtotals:    $0.00    $112,807.08

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE | Exhibit 9 |
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5983 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/16 | 3136 | Estate of RW Ragland and Jacqueline Sue Ragland individually and as Executor c/o Paul G Jennings, Bass Berry & Sims 315 Deaderick Street, Suite 2700 Nashville, TN  37238-3001 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $58,185.44 | $115,645.78 |
| 12/10/16 | 3137 | Ragland, Jacqueline Sue c/o Paul G Jennings Bass Berry & Sims PLC 150 Third Ave. S., Ste. 2800 Nashville, TN  37201 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $81,445.81 | $34,199.97 |
| 12/10/16 | 3138 | ****Mr&Mrs Mark Schrock 26370 M-86 Sturgis, MI  49091 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $23,574.55 | $10,625.42 |
| 12/10/16 | 3139 | Benson, Marsha 135 Bald Knob Road New Albany, In  47150 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $4,415.70 | $6,209.72 |
| 12/10/16 | 3140 | *****LARRY A. WERNE NATTER & FULMER, PC C/O DAVID D. SCHOEL, ESQ. 3800 COLONNADE PKWY, SUITE 450 BIRMINGHAM, AL 35243 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $2,127.76 | $4,081.96 |
| 12/10/16 | 3141 | Belding, Stacey S. 2052 Cobblestone Circle NE Brookhaven, GA 30319 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $2,879.81 | $1,202.15 |
| 12/10/16 | 3142 | Towe, Derek 315 West Main Street Ste 203 Hendersonville, TN  37075 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $1,128.88 | $73.27 |
| 12/10/16 | 3143 | William and Crystal Dye c/o Fleischmann & Fleischman Suite 1000 735 Broad St. Chattanooga, TN  37402 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $73.27 | $0.00 |
| 01/21/17 | 3115 | Richard Wedmann 2465 Cambridge Way Shakopee, Mn 55379 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) Reversal | 7100-000 | | ($5,412.80) | $5,412.80 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $168,418.42 |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE | Exhibit 9 |
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5983 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/01/17 | 3144 | Richard Wedmann 1271 Maxine Circle E Shakopee, Mn 55379 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $5,412.80 | $0.00 |
| 03/09/17 | 3117 | Morton, Elizabeth 41108 N. Prestancia Anthem, AZ 85086 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) Reversal VOID: Check returned as undeliverable. | 7100-000 | | ($1,308.72) | $1,308.72 |
| 04/12/17 | 3102 | Crowell, Laura 1201 Riverchase blvd Madison, TN 37115 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) Reversal VOID: Check returned as "not deliverable as addressed" "unable to forward" | 7100-000 | | ($1,174.08) | $2,482.80 |
| 04/12/17 | 3129 | Cannon, Lisa D. 6407 Water Works Road Mount Olive, AL 35117-3506 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) Reversal VOID: Check returned as "not deliverable as addressed" "unable to forward" | 7100-000 | | ($2,181.01) | $4,663.81 |
| 04/12/17 | 3124 | (UTMA), Drake Cannon c/o Lisa Cannon 6407 Water Works Road Mount Olive, AL 35117-3506 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) Reversal VOID: Check returned as "not deliverable as addressed" "unable to forward" | 7100-000 | | ($14.40) | $4,678.21 |
| 04/13/17 | 3104 | Riley, Deborah A. 302 Roma Ct. Allen, TX 75013 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) Reversal | 7100-000 | | ($56.43) | $4,734.64 |
| 04/13/17 | 3106 | Riley, Deborah A. 302 Roma Ct. Allen, TX 75013 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) Reversal | 7100-000 | | ($174.64) | $4,909.28 |
| 04/13/17 | 3122 | **DANEIL R AND/OR JACQUELINE R. JOHNSON 325 PARK CREEK DRIVE ALPHARETTA, GEORGIA 30005 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) Reversal | 7100-000 | | ($9,799.68) | $14,708.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 48)* | | Page Subtotals: | | | $0.00 | ($9,296.16) |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE | Exhibit 9 |
| Case Name: CM VAUGHN, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5983 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/09/17 | 3145 | **DANEIL R AND/OR JACQUELINE R. JOHNSON 3127 Lenox Road, NE Unit 25 Atlanta, GA 30324 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $9,799.68 | $4,909.28 |
| 05/16/17 | 3146 | Morton, Elizabeth P.O. Box 73066 Phoenix, AZ 85050 | Pursuant to Court Order Entered 11/10/16 (Doc. No. 424) | 7100-000 | | $1,308.72 | $3,600.56 |
| 05/16/17 | 3147 | Clerk, United States Bankruptcy Court 1340 Richard B. Russell Bldg. 75 Spring Street SW Atlanta, GA 30303 | Remit To Court | | | $3,600.56 | $0.00 |
| | | Crowell, Laura | ($1,174.08) | 7100-001 | | | |
| | | Riley, Deborah A. | ($56.43) | 7100-001 | | | |
| | | Riley, Deborah A. | ($174.64) | 7100-001 | | | |
| | | (UTMA), Drake Cannon | ($14.40) | 7100-001 | | | |
| | | Cannon, Lisa D. | ($2,181.01) | 7100-001 | | | |

| | | |
|---|---|---|
| COLUMN TOTALS | $924,693.03 | $924,693.03 |
| Less: Bank Transfers/CD's | $924,497.39 | $0.00 |
| Subtotal | $195.64 | $924,693.03 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $195.64 | $924,693.03 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $14,708.96 |

UST Form 101-7-TDR (10/1/2010) *(Page: 49)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE | |
| Case Name: CM VAUGHN, LLC | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX7606 | |
| | Trustee Investment Product | |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/08 | 37 | Ira Eisenberg 10 S. Battery Pl., N.E. Atlanta, GA 30342-2443 | Auction Sale Proceeds Pursuant to Court Order Entered 6/20/08 (Doc. No. 112) | 1129-000 | $76,000.00 | | $76,000.00 |
| 07/01/08 | 39 | Wylie Hauling & Grading, Inc. 3279 Warren Road Douglasville, GA 30135 | Auction Sale Proceeds Pursuant to Court Order Entered 6/20/08 (Doc. No. 112) | 1129-000 | $64,000.00 | | $140,000.00 |
| 07/01/08 | 38 | Gary D. Brown Gary Brown Ent. 818 West Central Avenue Missola, Montana | Auction Sale Proceeds Pursuant to Court Order Entered 6/20/08 (Doc. No. 112) | 1129-000 | $61,000.00 | | $201,000.00 |
| 07/01/08 | 54 | Larry Jackson | Auction Sale Proceeds: Rolex Pursuant to Court Order Entered 6/20/08 (Doc. No. 112) | 1129-000 | $12,000.00 | | $213,000.00 |
| 07/01/08 | 2 | Henry N. Anderson 703 Hughes Road Hiram GA 30141 | Auction Sale Proceeds Pursuant to Court Order Entered 6/20/08 (Doc. No. 112) | 1129-000 | $140.00 | | $213,140.00 |
| 07/01/08 | | Elrod Auction Company | Cash Auction Sale Proceeds Pursuant to Court Order Entered 6/20/08 (Doc. No. 112); Items purchased by Henry N. Anderson. | | $149.50 | | $213,289.50 |
| | | | Gross Receipts $149.50 | | | | |
| | 3 | | WEARING APPAREL $30.00 | 1129-000 | | | |
| | 2 | | HOUSEHOLD GOODS $119.50 | 1129-000 | | | |
| 07/01/08 | 2 | Henry N. Anderson 703 Hughes Road Hiram GA 30141 | Incorrect Check Amount | 1129-000 | ($140.00) | | $213,149.50 |
| 07/02/08 | | Alpha Boring Company, Inc. | Auction Sale Proceeds Pursuant to Court Order Entered 6/20/08 (Doc. No. 112)) | | $3,340.50 | | $216,490.00 |
| | | | Gross Receipts $3,340.50 | | | | |
| | 3 | | WEARING APPAREL $60.00 | 1129-000 | | | |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 50)* | Page Subtotals: $216,490.00   $0.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-64060

Case Name: CM VAUGHN, LLC

Trustee Name: NEIL C GORDON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX7606

Trustee Investment Product

Taxpayer ID No: XX-XXX2289

For Period Ending: 04/02/2018

Blanket Bond (per case limit): $40,160,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 2 | | HOUSEHOLD GOODS | $105.50 | 1129-000 | | | |
| | 41 | | All Star Ring | $500.00 | 1229-000 | | | |
| | 40 | | Cuff Links | $125.00 | 1229-000 | | | |
| | 42 | | 2007 University of Miami Ring | $400.00 | 1229-000 | | | |
| | 43 | | Terry Pendleton World Series Ring | $2,150.00 | 1229-000 | | | |
| 07/11/08 | 10 | Jones & Walden LLC | Charles F. Vaughn Settlement Proceeds Pursuant to Court Order Approving Compromise & Settlement entered 3/24/10 (Doc. No. 189) | | 1241-000 | $70,400.00 | | $286,890.00 |
| 07/11/08 | | Atlanta Antique & Estate Liquidators Inc. | Luiquidator Gross Sale Proceeds Pursuant to Court Order Entered 6/20/08 (Doc. No. 112) | | | $59,616.58 | | $346,506.58 |
| | | | Gross Receipts | $59,616.58 | | | | |
| | 17 | | OFFICE EQUIPMENT, FURNISHINGS & SUPPLIES | $3,079.00 | 1129-000 | | | |
| | 2 | | HOUSEHOLD GOODS | $43,131.58 | 1129-000 | | | |
| | 48 | | Sporting Goods | $10,044.00 | 1229-000 | | | |
| | 51 | | COLLECTIBLE: Hockey Signed Framed Poster | $150.00 | 1229-000 | | | |
| | 50 | | COLLECTIBLE: Michael Jordan Picture | $500.00 | 1229-000 | | | |
| | 52 | | COLLECTIBLE: Misc. Coins | $1,667.00 | 1229-000 | | | |
| | 53 | | Braves Jewelry | $25.00 | 1229-000 | | | |
| | 44 | | 10K Gold Ring | $300.00 | 1229-000 | | | |

Page Subtotals:    $130,016.58    $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-64060
Case Name: CM VAUGHN, LLC

Taxpayer ID No: XX-XXX2289
For Period Ending: 04/02/2018

Trustee Name: NEIL C GORDON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7606
Trustee Investment Product
Blanket Bond (per case limit): $40,160,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 45 | | 10K Gold Ring $300.00 | 1229-000 | | | |
| | 46 | | Baume & Mercier Watch $375.00 | 1229-000 | | | |
| | 47 | | COLLECTIBLE: Chipper Jones Bat $45.00 | 1229-000 | | | |
| 07/17/08 | 1 | Campbell & Brannon, L.L.C. | Gross Real Property Sale Proceeds Pursuant to Court Order Entered 7/10/08 (Doc. No. 120) | 1110-000 | $682,500.00 | | $1,029,006.58 |
| 07/17/08 | 301 | Campbell & Brannon, L.L.C. 990 Hammond Drive One Lakeside Commons Atlanta, GA 30328 | Seller's Closing Costs Pursuant to Court Order Entered 7/10/08 (Doc. No. 120) | | | $306,564.20 | $722,442.38 |
| | | L. L. C. Campbell & Brannon | ($130.00) | 2500-000 | | | |
| | | HSBC MORTGAGE CORPORATION | ($108,486.68) | 4110-000 | | | |
| | | Chase Home Equity Loan | ($152,800.25) | 4110-000 | | | |
| | | RE/MAX GREATER ATLANTA | ($20,475.00) | 3510-000 | | | |
| | | Keller Williams Realty First Atlanta | ($20,475.00) | 3510-000 | | | |
| | | County Taxes | Pursuant to Court Order ($3,732.82) Entered 10/31/08 | 2820-000 | | | |
| | | 2008 HOA Dues | ($264.45) | 2500-000 | | | |
| | | RE/MAX GREATER ATLANTA | ($200.00) | 3520-000 | | | |
| 07/21/08 | 302 | Campbell & Brannon, L.L.C. 990 Hammond Drive One Lakeside Commons Atlanta, GA 30328 | Additional Seller's Costs Pursuant to Court Order Entered 7/10/08 (Doc. No. 120) | 4110-000 | | $1,124.73 | $721,317.65 |
| 07/29/08 | 8 | Stampler Auctions, Inc. | Donzi Boat Auction Sale Proceeds Pursuant to Court Order Granting Motion to Sell Entered 6/30/08 (Doc. No. 114) | 1129-000 | $90,000.00 | | $811,317.65 |

Page Subtotals: $772,500.00  $307,688.93

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-64060 | Trustee Name: NEIL C GORDON, TRUSTEE | Exhibit 9 |
| Case Name: CM VAUGHN, LLC | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX7606 | |
| | Trustee Investment Product | |
| Taxpayer ID No: XX-XXX2289 | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/08 | INT | Bank of America | Interest Rate  0.500 | 1270-000 | $142.41 | | $811,460.06 |
| 08/18/08 | | Chase Home Equity Loan | Refund of Mortgage Payoff Overage Pursuant to Court Order Granting Motion to Sell Entered 7/10/08 (Doc. No. 120) | 4110-000 | | ($201.02) | $811,661.08 |
| 08/29/08 | INT | Bank of America | Interest Rate  0.550 | 1270-000 | $373.39 | | $812,034.47 |
| 09/03/08 | 11 | United States Treasury Austin, Texas | 2007 Federal Tax Refund | 1224-000 | $117.00 | | $812,151.47 |
| 09/03/08 | 12 | Charles Michael Vaughn | Insurance Rebates | 1229-000 | $3,697.00 | | $815,848.47 |
| 09/03/08 | | Chase Home Equity Loan | Refund of Mortgage Overpayment Pursuant to Court Order Granting Motion to Sell Entered 7/10/08 (Doc. No. 120) | 4110-000 | | ($111.60) | $815,960.07 |
| 09/23/08 | 11 | United States Treasury | Federal Tax Refund | 1224-000 | $117.00 | | $816,077.07 |
| 09/30/08 | INT | Bank of America | Interest Rate  0.550 | 1270-000 | $367.40 | | $816,444.47 |
| 10/02/08 | 303 | Elrod Auction Company, Inc. 5340 Slater Mill Circle Douglasville, GA 30135 | Fees & Expenses Pursuant to Court Order Granting Application for Compensation Entered 9/5/08 (Doc. No. 132) | | | $25,914.00 | $790,530.47 |
| | | Elrod Auction Company, Inc. | ($21,649.00) | 3610-000 | | | |
| | | Elrod Auction Company, Inc. | Pursuant to Court Order ($4,265.00) Entered 9/5/08 | 3620-000 | | | |
| 10/02/08 | 304 | Atlanta Antique & Estate Liquidators, Inc. c/o Judith Friedman 6171 Dove Field Court Norcross, GA 30092 | Fees & Expenses Pursuant to Court Order Granting Application for Compensation Entered 9/5/08 (Doc. No. 133) | | | $12,043.32 | $778,487.15 |
| | | Atlanta Antique & Estate Liquidators, Inc. | ($11,923.32) | 3610-000 | | | |
| | | Atlanta Antique & Estate Liquidators, Inc. | Pursuant to Court Order ($120.00) Entered 9/5/08 | 3620-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $4,814.20 | $37,644.70 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-64060
Case Name: CM VAUGHN, LLC

Taxpayer ID No: XX-XXX2289
For Period Ending: 04/02/2018

Trustee Name: NEIL C GORDON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7606
Trustee Investment Product
Blanket Bond (per case limit): $40,160,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/08 | 13 | Parking Company Of America | Refund Check | 1229-000 | $194.00 | | $778,681.15 |
| 10/31/08 | INT | Bank of America | Interest Rate  0.450 | 1270-000 | $322.67 | | $779,003.82 |
| 11/10/08 | 305 | STAMPLER AUCTIONS, INC. 2080C Tigertail Boulevard Dania FL 33004 | Fees & Expenses Pursuant to Court Order Granting Application for Compensation Entered 10/31/08 (Doc. No. 147) | 3620-000 | | $10,774.79 | $768,229.03 |
| 11/24/08 | 306 | ARNALL GOLDEN GREGORY LLP 171 17th Street, S.W. Suite 2100 Atlanta, GA 30363-1031 | Interim Fees & Expenses Pursuant to Court Order Granting Interim Fee Application Entered 11/24/08 (Doc. 151) | | | $174,611.94 | $593,617.09 |
| | | ARNALL GOLDEN GREGORY LLP | ($161,382.00) | 3110-000 | | | |
| | | ARNALL GOLDEN GREGORY LLP | Pursuant to Court Order ($13,229.94) Entered 11/24/08 | 3120-000 | | | |
| 11/28/08 | INT | Bank of America | Interest Rate  0.400 | 1270-000 | $248.00 | | $593,865.09 |
| 12/12/08 | | Transfer to Acct# XXXXXX5878 | Transfer of Funds | 9999-000 | | $213,279.60 | $380,585.49 |
| 12/31/08 | INT | Bank of America | Interest Rate  0.030 | 1270-000 | $101.90 | | $380,687.39 |
| 01/30/09 | INT | Bank of America | Interest Rate  0.080 | 1270-000 | $22.73 | | $380,710.12 |
| 02/12/09 | 14 | City Of Atlanta Deparment Of Finance | Utility Refund | 1229-000 | $275.54 | | $380,985.66 |
| 02/27/09 | INT | Bank of America | Interest Rate  0.080 | 1270-000 | $23.37 | | $381,009.03 |
| 03/31/09 | INT | Bank of America | Interest Rate  0.080 | 1270-000 | $25.89 | | $381,034.92 |
| 04/30/09 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | $31.32 | | $381,066.24 |
| 05/29/09 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | $32.36 | | $381,098.60 |

Page Subtotals: $1,277.78    $398,666.33

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-64060

Case Name: CM VAUGHN, LLC

Taxpayer ID No: XX-XXX2289

For Period Ending: 04/02/2018

Trustee Name: NEIL C GORDON, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX7606

Trustee Investment Product

Blanket Bond (per case limit): $40,160,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/09 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | $31.33 | | $381,129.93 |
| 07/31/09 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | $32.37 | | $381,162.30 |
| 08/31/09 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | $32.37 | | $381,194.67 |
| 09/30/09 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | $31.33 | | $381,226.00 |
| 10/30/09 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | $32.37 | | $381,258.37 |
| 11/30/09 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | $31.34 | | $381,289.71 |
| 12/31/09 | INT | Bank of America | Interest Rate  0.100 | 1270-000 | $32.38 | | $381,322.09 |
| 01/29/10 | INT | Bank of America | Interest Rate  0.080 | 1270-000 | $26.53 | | $381,348.62 |
| 02/26/10 | INT | Bank of America | Interest Rate  0.080 | 1270-000 | $23.40 | | $381,372.02 |
| 03/26/10 | 18 | Vivan H. Drake | Settlement Proceeds Pursuant to Court Order Entered 4/30/10 (Doc. No. 197) | 1241-000 | $25,000.00 | | $406,372.02 |
| 03/31/10 | INT | Bank of America | Interest Rate  0.080 | 1270-000 | $25.97 | | $406,397.99 |
| 04/30/10 | INT | Bank of America | Interest Rate  0.080 | 1270-000 | $26.72 | | $406,424.71 |
| 05/28/10 | INT | Bank of America | Interest Rate  0.080 | 1270-000 | $27.61 | | $406,452.32 |
| 06/30/10 | INT | Bank of America | Interest Rate  0.080 | 1270-000 | $26.73 | | $406,479.05 |
| 07/15/10 | 16 | Stadler Law Group LLC IOLTA | Accounts Receivable (Bryan Batt) Pursuant to Court Order Approving Settlement Entered 8/12/10 (Doc No. 206) | 1121-000 | $25,000.00 | | $431,479.05 |
| 07/30/10 | INT | Bank of America | Interest Rate  0.080 | 1270-000 | $28.32 | | $431,507.37 |

Page Subtotals:                   $50,408.77         $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-64060
Case Name: CM VAUGHN, LLC

Trustee Name: NEIL C GORDON, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7606
Trustee Investment Product

Taxpayer ID No: XX-XXX2289
For Period Ending: 04/02/2018

Blanket Bond (per case limit): $40,160,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/10 | INT | Bank of America | Interest Rate 0.080 | 1270-000 | $29.32 | | $431,536.69 |
| 09/30/10 | INT | Bank of America | Interest Rate 0.080 | 1270-000 | $28.38 | | $431,565.07 |
| 10/29/10 | INT | Bank of America | Interest Rate 0.080 | 1270-000 | $29.32 | | $431,594.39 |
| 11/30/10 | INT | Bank of America | Interest Rate 0.080 | 1270-000 | $28.38 | | $431,622.77 |
| 12/31/10 | INT | Bank of America | Interest Rate 0.080 | 1270-000 | $29.33 | | $431,652.10 |
| 01/31/11 | INT | Bank of America | Interest Rate 0.080 | 1270-000 | $29.33 | | $431,681.43 |
| 02/23/11 | 25 | Associated Credit Union | Settlement Proceeds Pursuant to Court Order Entered 3/25/11 (Doc. No. 220) | 1241-000 | $9,000.00 | | $440,681.43 |
| 03/16/11 | 26 | David W Graybeal | Initial Settlement Installment Pursuant to Court Order Entered 2/28/11 (Doc. No. 218) | 1241-000 | $3,000.00 | | $443,681.43 |
| 04/19/11 | 26 | David W Graybeal | Settlement Installment Pursuant to Court Order Entered 2/28/11 (Doc. No. 218) | 1241-000 | $1,000.00 | | $444,681.43 |
| 05/09/11 | 26 | David W Graybeal | Settlement Installment Pursuant to Court Order Entered 2/28/11 (Doc. No. 218) | 1241-000 | $1,000.00 | | $445,681.43 |
| 06/10/11 | 19 | Jackie S Ragland | Settlement Proceeds Pursuant to Court Order Entered 8/3/11 (Doc. No. 234) | 1241-000 | $250,000.00 | | $695,681.43 |
| 09/20/11 | | Transfer to Acct# XXXXXX4114 | Transfer of Funds | 9999-000 | | $695,681.43 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $1,439,681.39 | $1,439,681.39 |
| Less: Bank Transfers/CD's | $0.00 | $908,961.03 |
| Subtotal | $1,439,681.39 | $530,720.36 |
| Less: Payments to Debtors | $0.00 | $0.00 |

Page Subtotals: $264,174.06    $695,681.43

Net.        $1,439,681.39        $530,720.36

Exhibit 9

Page Subtotals:                                    $0.00                $0.00

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 08-64060 | | Trustee Name: NEIL C GORDON, TRUSTEE | Exhibit 9 |
| Case Name: CM VAUGHN, LLC | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX5878 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX2289 | | Blanket Bond (per case limit): $40,160,000.00 | |
| For Period Ending: 04/02/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/12/08 | | Transfer from Acct# XXXXXX7606 | Transfer of Funds | 9999-000 | $213,279.60 | | $213,279.60 |
| 12/12/08 | 1001 | USAA | Insurance Premium Pursuant to Court Order Granting Application to Pay Administrative Expense Entered 11/24/08 (Doc. No. 150) | 2420-000 | | $1,175.99 | $212,103.61 |
| 12/12/08 | 1002 | Pinpoint Investigations, Inc. 6455 Darely Court Cumming GA 30040 | Security & Investigative Services Pursuant to Court Order Granting Application to Pay Administrative Expense Entered 11/24/08 (Doc. No. 150) | 3991-000 | | $30,336.91 | $181,766.70 |
| 12/12/08 | 1003 | Hays Financial Consulting, LLC Suite 200 3343 Peachtree Road, NE Atlanta, GA 30326-1420 | Interim Fees & Expenses Pursuant to Court Order Granting Application for Compensation Entered 11/24/08 (Doc. No. 149) | | | $181,766.70 | $0.00 |
| | | Hays Financial Consulting, LLC | ($164,133.00) | 3410-000 | | | |
| | | Hays Financial Consulting, LLC | Pursuant to Court Order ($17,633.70) Entered 11/24/08 | 3420-000 | | | |

| | | | |
|---|---|---|---|
| | COLUMN TOTALS | $213,279.60 | $213,279.60 |
| | Less: Bank Transfers/CD's | $213,279.60 | $0.00 |
| | Subtotal | $0.00 | $213,279.60 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $0.00 | $213,279.60 |

| | | |
|---|---|---|
| Page Subtotals: | $213,279.60 | $213,279.60 |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-64060
Case Name: CM VAUGHN, LLC

Taxpayer ID No: XX-XXX2289
For Period Ending: 04/02/2018

Trustee Name: NEIL C GORDON, TRUSTEE
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX4114
Checking Account
Blanket Bond (per case limit): $40,160,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/20/11 | | Transfer from Acct# XXXXXX7606 | Transfer of Funds | 9999-000 | $695,681.43 | | $695,681.43 |
| 09/26/11 | INT | Capital One | Interest Earned | 1270-000 | $7.62 | | $695,689.05 |
| 11/14/11 | 33 | American Express Travel Related Services | Settlement Proceeds Pursuant to Court Order Entered 12/7/11 (Doc. No. 242) | 1241-000 | $600,000.00 | | $1,295,689.05 |
| 12/20/11 | 2001 | ARNALL GOLDEN GREGORY LLP 171 17th Street, S.W. Suite 2100 Atlanta, GA 30363-1031 | Interim Fees Pursuant to Court Order Granting Application for Compensation Entered 12/19/11 (Doc. No. 244) | 3110-000 | | $351,233.50 | $944,455.55 |
| 12/20/11 | 2002 | ARNALL GOLDEN GREGORY LLP 171 17th Street, S.W. Suite 2100 Atlanta, GA 30363-1031 | Expenses Pursuant to Court Order Granting Application for Compensation Entered 12/19/11 (Doc. No. 244) | 3120-000 | | $18,492.02 | $925,963.53 |
| 12/30/11 | 2003 | Hays Financial Consulting, LLC Suite 200, East Tower 3343 Peachtree Road, NE Atlanta, GA 30326-1420 | Interim Fees & Expenses Pursuant to Court Order Granting Application for Compensation Entered 12/19/11 (Doc. No. 245) | | | $42,466.14 | $883,497.39 |
| | | Hays Financial Consulting, LLC | ($40,008.50) | 3410-000 | | | |
| | | Hays Financial Consulting, LLC | Pursuant to Court Order Entered 11/24/08 ($2,457.64) | 3420-000 | | | |
| 04/25/12 | 22 | Great Gatsby's Auction Gallery, Inc. | Gross Vehicle Sale Proceeds Including Buyer's Prem Pursuant to Court Order Granting Trustee's Motion to Sell Entered 6/29/11 (Doc. No. 231) | 1241-000 | $19,550.00 | | $903,047.39 |
| 05/14/12 | 36 | Jessica B Goodstein | Preference Settlement Pursuant to Court Order Entered 6/8/12 (Doc. No. 254) | 1241-000 | $1,500.00 | | $904,547.39 |
| 05/25/12 | 32 | Manatt, Phelps & Phillips, LLP | Settlement Proceeds Pursuant to Court Order Entered 7/24/12 (Doc. No. 261) | 1241-000 | $22,500.00 | | $927,047.39 |

Page Subtotals: $1,339,239.05   $412,191.66

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-64060

Case Name: CM VAUGHN, LLC

Taxpayer ID No: XX-XXX2289

For Period Ending: 04/02/2018

Trustee Name: NEIL C GORDON, TRUSTEE

Bank Name: Capital One Bank

Account Number/CD#: XXXXXX4114

Checking Account

Blanket Bond (per case limit): $40,160,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/12 | 2004 | Great Gatsby's Auction Galery, Inc. Attn: Theodore Tzavaras P.O. Box 660488 Atlanta, GA 30366 | Fees & Expenses Pursuant to Court Order Granting Application for Compensation Entered 6/12/12 (257) | 3610-000 | | $2,550.00 | $924,497.39 |
| 08/20/13 | | Transfer to Acct# XXXXXX5983 | Transfer of Funds | 9999-000 | | $924,497.39 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,339,239.05 | $1,339,239.05 |
| Less: Bank Transfers/CD's | $695,681.43 | $924,497.39 |
| Subtotal | $643,557.62 | $414,741.66 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $643,557.62 | $414,741.66 |

Page Subtotals:                    $0.00          $927,047.39

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX4114 - Checking Account | $643,557.62 | $414,741.66 | $0.00 |
| XXXXXX5878 - Checking Account | $0.00 | $213,279.60 | $0.00 |
| XXXXXX5983 - Checking Account | $195.64 | $924,693.03 | $0.00 |
| XXXXXX7606 - Trustee Investment Product | $1,439,681.39 | $530,720.36 | $0.00 |
| | $2,083,434.65 | $2,083,434.65 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $2,083,434.65 |
| Total Gross Receipts: | $2,083,434.65 |